AO 121 (Rev. 06/16)

| TO: **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION        ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| DOCKET NO. | DATE FILED<br>4/30/2024 | U.S. District Court Southern District of New York (Foley Square)<br>40 Foley Square<br>New York, NY 10007 |

| PLAINTIFF | DEFENDANT |
|---|---|
| Daily News, LP, Chicago Tribune Company, LLC, Orlando Sentinel Communications Company, LLC, Sun-Sentinel Company, LLC, San Jose Mercury-News, LLC, DP Media Network, LLC, ORB Publishing, LLC, and | MICROSOFT CORPORATION, OPENAI, INC., OPENAI LP, OPENAI GP, LLC, OPENAI, LLC, OPENAI OPCO, LLC, OPENAI GLOBAL, LLC, OAI CORPORATION, LLC, and OPENAI HOLDINGS, LLC, |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Attached Exhibits | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY | | | |
|---|---|---|---|---|
| | ☐ Amendment | ☐ Answer | ☐ Cross Bill | ☐ Other Pleading |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED | WRITTEN OPINION ATTACHED | DATE RENDERED |
|---|---|---|
| ☐ Order   ☐ Judgment | ☐ Yes   ☐ No | |

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|
| | | |

**DISTRIBUTION:**

1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

# EXHIBIT A

**NEW YORK DAILY NEWS**

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 01/11/1996 | September 1995 | TX0004181162 |
| 01/11/1996 | October 1995 | TX0004181146 |
| 02/27/1996 | November 1995 | TX0004184972 |
| 02/27/1996 | December 1995 | TX0004184973 |
| 04/23/1996 | January 1996 | TX0004211544 |
| 04/23/1996 | February 1996 | TX0004211543 |
| 07/02/1996 | March 1996 | TX0004356482 |
| 07/02/1996 | April 1996 | TX0004307866 |
| 09/18/1996 | May 1996 | TX0004336927 |
| 09/18/1996 | June 1996 | TX0004336926 |
| 11/04/1996 | July 1996 | TX0004356479 |
| 11/04/1996 | August 1996 | TX0004363177 |
| 01/13/1997 | September 1996 | TX0004434625 |
| 01/23/1997 | October 1996 | TX0004434628 |
| 03/10/1997 | November 1996 | TX0004420539 |
| 03/10/1997 | December 1996 | TX0004420538 |
| 04/16/1997 | January 1997 | TX0004439645 |
| 04/16/1997 | February 1997 | TX0004439651 |
| 06/19/1997 | March 1997 | TX0004490696 |
| 06/19/1997 | April 1997 | TX0004490694 |
| 09/10/1997 | May 1997 | TX0004544992 |
| 09/19/1997 | July 1997 | TX0004612229 |
| 09/19/1997 | June 1997 | TX0004544995 |
| 01/13/1998 | August 1997 | TX0004602997 |
| 02/05/1998 | October 1997 | TX0004903236 |
| 02/05/1998 | November 1997 | TX0004612362 |
| 04/01/1998 | December 1997 | TX0004661106 |
| 04/01/1998 | January 1998 | TX0004661105 |
| 06/25/1998 | February 1998 | TX0004740493 |
| 06/25/1998 | March 1998 | TX0004651211 |
| 06/25/1998 | April 1998 | TX0004651213 |
| 10/06/1998 | May 1998 | TX0004778979 |
| 10/06/1998 | June 1998 | TX0004770526 |
| 10/06/1998 | July 1998 | TX0004770527 |
| 12/22/1998 | September 1998 | TX0004858606 |
| 12/22/1998 | August 1998 | TX0004646816 |
| 02/11/1999 | December 1998 | TX0005392419 |
| 02/11/1999 | October 1998 | TX0004874119 |
| 02/11/1999 | November 1998 | TX0004874120 |
| 03/10/1999 | January 1999 | TX0004861644 |
| 06/07/1999 | February 1999 | TX0004919704 |
| 06/07/1999 | March 1999 | TX0004919712 |

| | | |
|---|---|---|
| 08/23/1999 | May 1999 | TX0004054833 |
| 08/23/1999 | June 1999 | TX0004054842 |
| 09/28/1999 | July 1999 | TX0004054837 |
| 10/25/1999 | July 1999 | TX0004987124 |
| 10/25/1999 | August 1999 | TX0004987176 |
| 02/02/2000 | October 1999 | TX0005355288 |
| 02/02/2000 | September 1999 | TX0005041561 |
| 03/02/2000 | December 1999 | TX0005355289 |
| 03/02/2000 | November 1999 | TX0005062115 |
| 06/05/2000 | March 2000 | TX0005205479 |
| 06/05/2000 | January 2000 | TX0005132815 |
| 06/05/2000 | February 2000 | TX0005132814 |
| 08/24/2000 | April 2000 | TX0005340324 |
| 01/22/2001 | October 2000 | TX0005235707 |
| 01/22/2001 | November 2000 | TX0005235706 |
| 02/09/2001 | September 2000 | TX0005392420 |
| 02/09/2001 | August 2000 | TX0005274278 |
| 04/23/2001 | December 2000 | TX0005298887 |
| 04/23/2001 | January 2001 | TX0005298886 |
| 07/13/2001 | May 2000 | TX0005340325 |
| 07/13/2001 | June 2000 | TX0005340326 |
| 07/23/2001 | February 2001 | TX0005345262 |
| 07/23/2001 | March 2001 | TX0005345256 |
| 07/23/2001 | March 2001 | TX0005354862 |
| 08/20/2001 | May 2001 | TX0005369669 |
| 10/09/2001 | July 2001 | TX0005433229 |
| 10/09/2001 | June 2001 | TX0005532425 |
| 01/07/2002 | September 2001 | TX0005569849 |
| 02/11/2002 | October 2001 | TX0005569860 |
| 03/12/2002 | November 2001 | TX0005565366 |
| 04/08/2002 | December 2001 | TX0005562067 |
| 04/15/2002 | January 2002 | TX0005502726 |
| 05/23/2002 | August 2001 | TX0005651817 |
| 05/31/2002 | March 2002 | TX0005532052 |
| 07/03/2002 | April 2002 | TX0005599836 |
| 08/16/2002 | May 2002 | TX0005613116 |
| 09/10/2002 | June 2002 | TX0005809677 |
| 10/11/2002 | July 2002 | TX0005600427 |
| 10/11/2002 | August 2002 | TX0005600372 |
| 11/20/2002 | September 2002 | TX0005639685 |
| 01/07/2003 | October 2002 | TX0005654144 |
| 02/20/2003 | December 2002 | TX0005809658 |
| 03/03/2003 | February 2002 | TX0005807918 |
| 04/07/2003 | January 2003 | TX0005874446 |

| | | |
|---|---|---|
| 04/22/2003 | February 2003 | TX0005808011 |
| 06/20/2003 | April 2003 | TX0005673138 |
| 06/23/2003 | March 2003 | TX0005673137 |
| 08/11/2003 | May 2003 | TX0005800527 |
| 09/10/2003 | June 2003 | TX0005806815 |
| 10/29/2003 | July 2003 | TX0005873983 |
| 11/10/2003 | August 2003 | TX0005873976 |
| 11/10/2003 | September 2003 | TX0005873981 |
| 01/09/2004 | October 2003 | TX0005873995 |
| 02/18/2004 | November 2003 | TX0005892621 |
| 02/18/2004 | December 2003 | TX0005892029 |
| 04/23/2004 | January 2004 | TX0005989264 |
| 06/21/2004 | March 2004 | TX0005985737 |
| 07/13/2004 | April 2004 | TX0005989263 |
| 07/30/2004 | May 2004 | TX0005996395 |
| 09/27/2004 | June 2004 | TX0006033163 |
| 10/12/2004 | July 2004 | TX0006069578 |
| 11/03/2004 | August 2004 | TX0006078193 |
| 12/06/2004 | September 2004 | TX0006078197 |
| 01/14/2005 | October 2004 | TX0006093680 |
| 03/04/2005 | November 2004 | TX0006163397 |
| 05/02/2005 | January 2005 | TX0006166840 |
| 05/09/2005 | February 2005 | TX0006166826 |
| 06/01/2005 | March 2005 | TX0006172142 |
| 08/10/2005 | April 2005 | TX0006206925 |
| 08/10/2005 | May 2005 | TX0006206938 |
| 09/13/2005 | June 2005 | TX0006222655 |
| 10/11/2005 | July 2005 | TX0006226328 |
| 11/08/2005 | August 2005 | TX0006332311 |
| 12/15/2005 | September 2005 | TX0006265651 |
| 12/19/2005 | October 2005 | TX0006265650 |
| 01/18/2006 | November 2005 | TX0006340725 |
| 03/20/2006 | December 2005 | TX0006313834 |
| 04/19/2006 | January 2006 | TX0006313848 |
| 05/08/2006 | February 2006 | TX0006379117 |
| 06/12/2006 | March 2006 | TX0006359046 |
| 07/24/2006 | April 2006 | TX0006422037 |
| 08/04/2006 | May 2006 | TX0006411133 |
| 08/06/2006 | August 2006 | TX0006461698 |
| 09/22/2006 | June 2006 | TX0006483222 |
| 10/10/2006 | July 2006 | TX0006436480 |
| 12/06/2006 | September 2006 | TX0006481156 |
| 01/10/2007 | October 2006 | TX0006511623 |
| 01/16/2007 | November 2006 | TX0006498507 |

| | | |
|---|---|---|
| 03/05/2007 | December 2006 | TX0006550579 |
| 03/21/2007 | January 2007 | TX0006611867 |
| 05/03/2007 | February 2007 | TX0006614601 |
| 06/21/2007 | March 2007 | TX0006608052 |
| 07/10/2007 | April 2007 | TX0006608028 |
| 08/17/2007 | May 2007 | TX0006614530 |
| 09/13/2007 | June 2007 | TX0006630210 |
| 10/04/2007 | July 2007 | TX0006630464 |
| 10/29/2007 | August 2007 | TX0006630330 |
| 03/28/2008 | September 2007 | TX0006685294 |
| 11/28/2007 | September 2007 | TX0006644579 |
| 01/24/2008 | October 2007 | TX0006647439 |
| 01/29/2008 | November 2007 | TX0006647513 |
| 03/19/2008 | December 2007 | TX0006647470 |
| 04/08/2008 | January 2008 | TX0006662942 |
| 05/05/2008 | February 2008 | TX0006647382 |
| 09/18/2008 | March 2008 | TX0006661227 |
| 09/18/2008 | April 2008 | TX0006662390 |
| 07/31/2008 | May 2008 | TX0006662512 |
| 08/14/2008 | June 2008 | TX0006662612 |
| 09/26/2008 | July 2008 | TX0006660576 |
| 11/21/2008 | August 2008 | TX0006660489 |
| 12/11/2008 | September 2008 | TX0006665017 |
| 02/18/2009 | October 2008 | TX0006631870 |
| 06/01/2009 | October 2008 | TX0006679578 |
| 02/18/2009 | November 2008 | TX0006631868 |
| 02/25/2009 | December 2008 | TX0006664945 |
| 05/01/2009 | January 2009 | TX0006680128 |
| 05/01/2009 | February 2009 | TX0006631565 |
| 06/24/2009 | March 2009 | TX0006679377 |
| 07/07/2009 | April 2009 | TX0006683910 |
| 07/09/2009 | May 2009 | TX0006683856 |
| 08/19/2009 | June 2009 | TX0006687583 |
| 10/14/2009 | July 2009 | TX0006685634 |
| 10/14/2009 | August 2009 | TX0006700127 |
| 11/20/2009 | September 2009 | TX0006700088 |
| 01/14/2010 | October 2009 | TX0006701634 |
| 01/14/2010 | November 2009 | TX0006702359 |
| 03/29/2010 | December 2009 | TX0006702409 |
| 03/25/2010 | January 2010 | TX0006704073 |
| 06/03/2010 | February 2010 | TX0006704112 |
| 06/03/2010 | March 2010 | TX0006704111 |
| 10/04/2010 | April 2010 | TX0006772753 |
| 10/07/2010 | May 2010 | TX0006772759 |

| | | |
|---|---|---|
| 02/10/2011 | June 2010 | TX0006772176 |
| 02/10/2011 | July 2010 | TX0006772172 |
| 02/10/2011 | August 2010 | TX0006772150 |
| 02/10/2011 | September 2010 | TX0006772151 |
| 04/29/2011 | October 2010 | TX0006776360 |
| 04/29/2011 | November 2010 | TX0006776361 |
| 06/03/2011 | December 2010 | TX0006776133 |
| 07/21/2011 | January 2011 | TX0006778793 |
| 07/21/2011 | February 2011 | TX0006779028 |
| 08/22/2011 | March 2011 | TX0006779078 |
| 08/22/2011 | April 2011 | TX0006779021 |
| 09/16/2011 | May 2011 | TX0006788057 |
| 09/29/2011 | June 2011 | TX0006573269 |
| 12/19/2011 | July 2011 | TX0006787848 |
| 03/22/2012 | September 2011 | TX0006789348 |
| 03/22/2012 | October 2011 | TX0006789350 |
| 03/30/2012 | December 2011 | TX0006604549 |
| 09/12/2012 | March 2012 | TX0006540595 |
| 09/12/2012 | April 2012 | TX0006540589 |
| 09/04/2013 | September 2012 | TX0007889332 |
| 09/04/2013 | May 2012 | TX0007900636 |
| 09/04/2013 | March 2013 | TX0007888497 |
| 09/04/2013 | April 2013 | TX0007888484 |
| 09/04/2013 | February 2013 | TX0007888461 |
| 09/04/2013 | November 2012 | TX0007889392 |
| 09/04/2013 | July 2012 | TX0007889303 |
| 09/04/2013 | January 2013 | TX0007889398 |
| 09/04/2013 | October 2012 | TX0007889363 |
| 09/04/2013 | June 2012 | TX0007889262 |
| 09/04/2013 | August 2012 | TX0007889287 |
| 09/04/2013 | December 2012 | TX0007900610 |
| 02/20/2014 | July 2013 | TX0007881783 |
| 02/20/2014 | June 2013 | TX0007881845 |
| 02/20/2014 | October 2013 | TX0007901938 |
| 02/20/2014 | May 2013 | TX0007881842 |
| 02/20/2014 | September 2013 | TX0007901983 |
| 02/20/2014 | August 2013 | TX0007901993 |
| 06/27/2014 | November 2013 | TX0007966225 |
| 06/27/2014 | January 2014 | TX0007966282 |
| 06/27/2014 | December 2013 | TX0007966172 |
| 11/13/2014 | February 2014 | TX0008072322 |
| 11/13/2014 | March 2014 | TX0008072328 |
| 11/13/2014 | April 2014 | TX0008072311 |
| 01/12/2015 | May 2014 | TX0008153354 |

| | | |
|---|---|---|
| 01/12/2015 | June 2014 | TX0008153351 |
| 01/12/2015 | July 2014 | TX0008153376 |
| 05/20/2015 | August 2014 | TX0008153168 |
| 05/20/2015 | September 2014 | TX0008153172 |
| 05/20/2015 | October 2014 | TX0008180445 |
| 08/14/2015 | November 2014 | TX0008227386 |
| 08/14/2015 | December 2014 | TX0008227408 |
| 08/14/2015 | January 2015 | TX0008227404 |
| 10/26/2015 | February 2015 | TX0008231472 |
| 10/26/2015 | April 2015 | TX0008231486 |
| 10/26/2015 | March 2015 | TX0008231481 |
| 01/19/2016 | June 2015 | TX0008381791 |
| 01/19/2016 | May 2015 | TX0008203171 |
| 01/19/2016 | July 2015 | TX0008216172 |
| 10/24/2016 | June 2016 | TX0008408600 |
| 10/24/2016 | July 2016 | TX0008408601 |
| 10/24/2016 | April 2016 | TX0008408596 |
| 10/24/2016 | May 2016 | TX0008408597 |
| 10/24/2016 | March 2016 | TX0008408595 |
| 10/24/2016 | February 2016 | TX0008408589 |
| 11/20/2017 | October 2015 | TX0008608223 |
| 11/20/2017 | November 2016 | TX0008475846 |
| 11/20/2017 | August 2015 | TX0008608215 |
| 11/20/2017 | September 2015 | TX0008608219 |
| 11/20/2017 | December 2015 | TX0008608241 |
| 11/20/2017 | December 2016 | TX0008475852 |
| 11/20/2017 | January 2017 | TX0008475817 |
| 11/20/2017 | November 2015 | TX0008608230 |
| 11/20/2017 | January 2016 | TX0008608250 |
| 12/12/2017 | April 2017 | TX0008492681 |
| 12/12/2017 | May 2017 | TX0008492671 |
| 12/12/2017 | July 2017 | TX0008492604 |
| 12/12/2017 | March 2017 | TX0008492744 |
| 12/12/2017 | June 2017 | TX0008492709 |
| 12/12/2017 | February 2017 | TX0008492657 |
| 02/20/2018 | November 2017 | TX0008513597 |
| 02/20/2018 | September 2017 | TX0008513551 |
| 02/20/2018 | August 2017 | TX0008513535 |
| 02/20/2018 | October 2017 | TX0008513574 |
| 04/26/2018 | January 2018 | TX0008636405 |
| 05/15/2018 | February 2018 | TX0008634899 |
| 06/15/2018 | March 2018 | TX0008587215 |
| 09/19/2019 | June 2019 | TX0008849349 |
| 09/25/2019 | August 2019 | TX0008850490 |

| | | |
|---|---|---|
| 11/05/2019 | October 2019 | TX0008851950 |
| 12/11/2019 | July 2019 | TX0008850204 |
| 12/18/2019 | November 2019 | TX0008860520 |
| 01/10/2020 | December 2019 | TX0008851340 |
| 01/30/2020 | August 2018 | TX0008852401 |
| 04/23/2020 | February 2020 | TX0008878033 |
| 04/23/2020 | January 2020 | TX0008876594 |
| 05/06/2020 | April 2020 | TX0008875372 |
| 06/04/2020 | May 2020 | TX0008884591 |
| 06/10/2020 | March 2020 | TX0008883820 |
| 07/07/2020 | June 2020 | TX0008886680 |
| 08/12/2020 | July 2020 | TX0008894743 |
| 09/02/2020 | August 2020 | TX0008900611 |
| 10/08/2020 | September 2020 | TX0008914498 |
| 12/16/2020 | October 2020 | TX0008926202 |
| 01/04/2021 | December 2020 | TX0009198394 |
| 02/02/2021 | January 2021 | TX0008940858 |
| 02/09/2021 | November 2020 | TX0008935243 |
| 05/24/2021 | March 2021 | TX0008977857 |
| 08/27/2021 | May 2021 | TX0009007302 |
| 09/01/2021 | August 2021 | TX0009024689 |
| 10/08/2021 | September 2021 | TX0009077039 |
| 11/04/2021 | October 2021 | TX0009090067 |
| 12/10/2021 | December 2021 | TX0009122060 |
| 03/02/2022 | February 2022 | TX0009283686 |
| 06/06/2022 | March 2022 | TX0009163347 |
| 06/06/2022 | May 2022 | TX0009162678 |
| 06/06/2022 | April 2022 | TX0009163521 |
| 07/18/2022 | June 2022 | TX0009283689 |
| 08/30/2022 | July 2022 | TX0009213104 |
| 09/01/2022 | August 2022 | TX0009203092 |
| 02/10/2023 | November 2022 | TX0009272461 |
| 05/12/2023 | April 2023 | TX0009288782 |
| 05/24/2023 | October 2022 | TX0009266122 |
| 05/24/2023 | September 2022 | TX0009281621 |
| 06/08/2023 | December 2022 | TX0009272154 |
| 06/08/2023 | January 2023 | TX0009272146 |
| 08/17/2023 | June 2023 | TX0009326979 |
| 08/17/2023 | May 2023 | TX0009306433 |
| 09/22/2023 | August 2023 | TX0009342088 |
| 12/04/2023 | November 2023 | TX0009344955 |
| 12/04/2023 | October 2023 | TX0009344957 |

# EXHIBIT B

**CHICAGO TRIBUNE**

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 03/06/1985 | January 01 1985 | TX0001524163 |
| 03/06/1985 | January 02 1985 | TX0001524203 |
| 03/06/1985 | January 03 1985 | TX0001524207 |
| 03/06/1985 | January 04 1985 | TX0001524206 |
| 03/06/1985 | January 05 1985 | TX0001524197 |
| 03/06/1985 | January 06 1985 | TX0001524167 |
| 03/06/1985 | January 07 1985 | TX0001524191 |
| 03/06/1985 | January 08 1985 | TX0001524200 |
| 03/06/1985 | January 09 1985 | TX0001524164 |
| 03/06/1985 | January 10 1985 | TX0001524205 |
| 03/06/1985 | January 11 1985 | TX0001524231 |
| 03/06/1985 | January 12 1985 | TX0001524232 |
| 03/06/1985 | January 13 1985 | TX0001524233 |
| 03/06/1985 | January 14 1985 | TX0001524189 |
| 03/06/1985 | January 15 1985 | TX0001524208 |
| 03/06/1985 | January 16 1985 | TX0001524160 |
| 03/06/1985 | January 17 1985 | TX0001524187 |
| 03/06/1985 | January 19 1985 | TX0001524190 |
| 03/06/1985 | January 20 1985 | TX0001524166 |
| 03/06/1985 | January 21 1985 | TX0001524204 |
| 03/06/1985 | January 22 1985 | TX0001524188 |
| 03/06/1985 | January 23 1985 | TX0001524158 |
| 03/06/1985 | January 24 1985 | TX0001524202 |
| 03/06/1985 | January 25 1985 | TX0001524199 |
| 03/06/1985 | January 28 1985 | TX0001524198 |
| 03/06/1985 | January 29 1985 | TX0001524201 |
| 03/06/1985 | January 30 1985 | TX0001524161 |
| 03/06/1985 | January 31 1985 | TX0001524162 |
| 03/06/1985 | February 01 1985 | TX0001524159 |
| 03/06/1985 | February 02 1985 | TX0001524186 |
| 03/05/1985 | February 03 1985 | TX0001514201 |
| 03/05/1985 | February 05 1985 | TX0001514200 |
| 03/05/1985 | February 06 1985 | TX0001514155 |
| 03/05/1985 | February 07 1985 | TX0001514154 |
| 03/05/1985 | February 10 1985 | TX0001514158 |
| 03/05/1985 | February 11 1985 | TX0001514170 |
| 03/05/1985 | February 12 1985 | TX0001514169 |
| 03/05/1985 | February 13 1985 | TX0001514168 |
| 03/05/1985 | February 14 1985 | TX0001514171 |
| 03/05/1985 | February 15 1985 | TX0001514172 |
| 03/27/1985 | February 18 1985 | TX0001556364 |
| 03/28/1985 | February 19 1985 | TX0001554636 |

| 03/27/1985 | February 20 1985 | TX0001554630 |
|---|---|---|
| 03/28/1985 | February 21 1985 | TX0001554637 |
| 03/28/1985 | February 22 1985 | TX0001556363 |
| 03/28/1985 | February 23 1985 | TX0001547119 |
| 04/04/1985 | February 24 1985 | TX0001556369 |
| 03/28/1985 | February 25 1985 | TX0001554638 |
| 03/27/1985 | February 26 1985 | TX0001536221 |
| 03/27/1985 | February 27 1985 | TX0001536220 |
| 03/27/1985 | February 28 1985 | TX0001536222 |
| 04/05/1985 | March 01 1985 | TX0001548818 |
| 05/10/1985 | March 03 1985 | TX0001566570 |
| 04/05/1985 | March 05 1985 | TX0001548823 |
| 04/05/1985 | March 06 1985 | TX0001554615 |
| 04/05/1985 | March 07 1985 | TX0001548816 |
| 04/05/1985 | March 08 1985 | TX0001548795 |
| 04/05/1985 | March 12 1985 | TX0001548802 |
| 04/05/1985 | March 13 1985 | TX0001548803 |
| 04/08/1985 | March 14 1985 | TX0001548771 |
| 04/09/1985 | March 15 1985 | TX0001559690 |
| 04/09/1985 | March 18 1985 | TX0001544623 |
| 04/09/1985 | March 19 1985 | TX0001544638 |
| 04/05/1985 | March 20 1985 | TX0001548824 |
| 04/05/1985 | March 21 1985 | TX0001554616 |
| 04/05/1985 | March 22 1985 | TX0001548799 |
| 04/05/1985 | March 24 1985 | TX0001548817 |
| 04/05/1985 | March 25 1985 | TX0001548821 |
| 04/05/1985 | March 26 1985 | TX0001548801 |
| 04/05/1985 | March 27 1985 | TX0001548804 |
| 05/10/1985 | March 28 1985 | TX0001566532 |
| 05/10/1985 | March 29 1985 | TX0001566572 |
| 05/10/1985 | March 30 1985 | TX0001566571 |
| 05/10/1985 | March 31 1985 | TX0001566573 |
| 06/20/1985 | April 01 1985 | TX0001592376 |
| 06/20/1985 | April 02 1985 | TX0001592377 |
| 06/20/1985 | April 03 1985 | TX0001592381 |
| 06/20/1985 | April 04 1985 | TX0001592375 |
| 06/20/1985 | April 05 1985 | TX0001592380 |
| 06/20/1985 | April 06 1985 | TX0001592374 |
| 06/20/1985 | April 07 1985 | TX0001592379 |
| 06/20/1985 | April 08 1985 | TX0001592378 |
| 06/20/1985 | April 09 1985 | TX0001592382 |
| 06/20/1985 | April 10 1985 | TX0001592373 |
| 06/20/1985 | April 11 1985 | TX0001592372 |
| 06/19/1985 | April 14 1985 | TX0001597145 |

| 06/19/1985 | April 16 1985 | TX0001597128 |
|---|---|---|
| 06/19/1985 | April 18 1985 | TX0001597127 |
| 06/19/1985 | April 23 1985 | TX0001631045 |
| 06/20/1985 | April 26 1985 | TX0001597135 |
| 06/20/1985 | April 27 1985 | TX0001597133 |
| 06/20/1985 | April 28 1985 | TX0001597136 |
| 06/20/1985 | April 29 1985 | TX0001597131 |
| 06/20/1985 | April 30 1985 | TX0001597130 |
| 06/20/1985 | May 01 1985 | TX0001597134 |
| 06/20/1985 | May 02 1985 | TX0001597129 |
| 06/20/1985 | May 03 1985 | TX0001597132 |
| 10/11/1985 | May 06 1985 | TX0001670272 |
| 10/11/1985 | May 07 1985 | TX0001670270 |
| 10/11/1985 | May 08 1985 | TX0001670269 |
| 10/11/1985 | May 09 1985 | TX0001670422 |
| 10/11/1985 | May 10 1985 | TX0001680622 |
| 11/26/1985 | May 11 1985 | TX0001713216 |
| 10/11/1985 | May 12 1985 | TX0001679373 |
| 11/26/1985 | May 13 1985 | TX0001713217 |
| 10/11/1985 | May 14 1985 | TX0001670348 |
| 10/11/1985 | May 15 1985 | TX0001670273 |
| 10/15/1985 | May 16 1985 | TX0001670257 |
| 10/15/1985 | May 17 1985 | TX0001679221 |
| 10/15/1985 | May 18 1985 | TX0001679203 |
| 10/15/1985 | May 19 1985 | TX0001670268 |
| 10/15/1985 | May 20 1985 | TX0001670256 |
| 10/15/1985 | May 21 1985 | TX0001670261 |
| 10/15/1985 | May 22 1985 | TX0001670246 |
| 10/15/1985 | May 23 1985 | TX0001679210 |
| 10/15/1985 | May 24 1985 | TX0001670255 |
| 10/15/1985 | May 25 1985 | TX0001679056 |
| 11/26/1985 | May 27 1985 | TX0001713218 |
| 10/15/1985 | May 28 1985 | TX0001670260 |
| 10/15/1985 | May 29 1985 | TX0001670259 |
| 10/15/1985 | May 30 1985 | TX0001670258 |
| 10/11/1985 | May 31 1985 | TX0001670347 |
| 11/26/1985 | June 01 1985 | TX0001713219 |
| 10/11/1985 | June 02 1985 | TX0001679374 |
| 10/11/1985 | June 03 1985 | TX0001670271 |
| 10/11/1985 | June 04 1985 | TX0001670349 |
| 10/16/1985 | June 05 1985 | TX0001669386 |
| 10/16/1985 | June 06 1985 | TX0001669387 |
| 10/16/1985 | June 07 1985 | TX0001669388 |
| 11/26/1985 | June 09 1985 | TX0001713245 |

| | | |
|---|---|---|
| 10/16/1985 | June 10 1985 | TX0001669389 |
| 10/16/1985 | June 11 1985 | TX0001669390 |
| 10/16/1985 | June 12 1985 | TX0001669391 |
| 10/16/1985 | June 13 1985 | TX0001669392 |
| 10/16/1985 | June 14 1985 | TX0001677683 |
| 11/26/1985 | June 15 1985 | TX0001713246 |
| 10/11/1985 | June 16 1985 | TX0001670418 |
| 10/11/1985 | June 17 1985 | TX0001670419 |
| 10/16/1985 | June 18 1985 | TX0001671020 |
| 10/16/1985 | June 19 1985 | TX0001669383 |
| 10/16/1985 | June 20 1985 | TX0001669384 |
| 10/16/1985 | June 21 1985 | TX0001669385 |
| 11/26/1985 | June 22 1985 | TX0001713247 |
| 10/11/1985 | June 23 1985 | TX0001670424 |
| 10/11/1985 | June 24 1985 | TX0001669241 |
| 11/26/1985 | June 25 1985 | TX0001699463 |
| 10/11/1985 | June 26 1985 | TX0001669242 |
| 10/11/1985 | June 27 1985 | TX0001669243 |
| 10/11/1985 | June 28 1985 | TX0001670344 |
| 10/11/1985 | June 29 1985 | TX0001670345 |
| 10/11/1985 | June 30 1985 | TX0001669240 |
| 10/11/1985 | July 01 1985 | TX0001670242 |
| 10/11/1985 | July 02 1985 | TX0001670346 |
| 10/11/1985 | July 03 1985 | TX0001670249 |
| 11/26/1985 | July 04 1985 | TX0001699475 |
| 11/26/1985 | July 05 1985 | TX0001713248 |
| 11/26/1985 | July 06 1985 | TX0001699476 |
| 10/11/1985 | July 07 1985 | TX0001670423 |
| 10/09/1985 | July 08 1985 | TX0001664172 |
| 10/09/1985 | July 09 1985 | TX0001664171 |
| 10/09/1985 | July 10 1985 | TX0001664170 |
| 10/09/1985 | July 11 1985 | TX0001664162 |
| 10/09/1985 | July 12 1985 | TX0001664174 |
| 11/26/1985 | July 13 1985 | TX0001713249 |
| 10/09/1985 | July 14 1985 | TX0001664173 |
| 10/09/1985 | July 16 1985 | TX0001664169 |
| 10/09/1985 | July 17 1985 | TX0001664168 |
| 10/09/1985 | July 18 1985 | TX0001664163 |
| 10/09/1985 | July 19 1985 | TX0001666452 |
| 11/26/1985 | July 20 1985 | TX0001699472 |
| 10/09/1985 | July 21 1985 | TX0001664166 |
| 10/09/1985 | July 22 1985 | TX0001664165 |
| 10/09/1985 | July 23 1985 | TX0001664164 |
| 10/09/1985 | July 24 1985 | TX0001664167 |

| | | |
|---|---|---|
| 10/09/1985 | July 25 1985 | TX0001666453 |
| 11/26/1985 | July 26 1985 | TX0001699461 |
| 11/26/1985 | July 27 1985 | TX0001699462 |
| 11/26/1985 | July 28 1985 | TX0001699473 |
| 10/10/1985 | July 29 1985 | TX0001670339 |
| 10/10/1985 | July 30 1985 | TX0001679216 |
| 10/10/1985 | July 31 1985 | TX0001679215 |
| 10/10/1985 | August 01 1985 | TX0001679217 |
| 10/10/1985 | August 02 1985 | TX0001679218 |
| 10/10/1985 | August 04 1985 | TX0001670416 |
| 10/10/1985 | August 05 1985 | TX0001670250 |
| 10/10/1985 | August 06 1985 | TX0001670233 |
| 10/10/1985 | August 07 1985 | TX0001670226 |
| 10/10/1985 | August 08 1985 | TX0001670232 |
| 10/10/1985 | August 09 1985 | TX0001670234 |
| 10/15/1985 | August 12 1985 | TX0001669294 |
| 10/15/1985 | August 13 1985 | TX0001669250 |
| 10/15/1985 | August 14 1985 | TX0001669252 |
| 10/15/1985 | August 15 1985 | TX0001669253 |
| 10/15/1985 | August 16 1985 | TX0001670243 |
| 10/15/1985 | August 19 1985 | TX0001669251 |
| 10/15/1985 | August 20 1985 | TX0001669246 |
| 08/15/1985 | August 21 1985 | TX0001669295 |
| 10/15/1985 | August 22 1985 | TX0001669248 |
| 10/15/1985 | August 23 1985 | TX0001669247 |
| 10/15/1985 | August 25 1985 | TX0001669249 |
| 10/10/1985 | August 26 1985 | TX0001677674 |
| 10/10/1985 | August 27 1985 | TX0001677675 |
| 10/10/1985 | August 28 1985 | TX0001677676 |
| 10/10/1985 | August 29 1985 | TX0001677671 |
| 10/10/1985 | August 30 1985 | TX0001677670 |
| 10/10/1985 | August 31 1985 | TX0001677678 |
| 10/10/1985 | September 03 1985 | TX0001677677 |
| 10/10/1985 | September 04 1985 | TX0001677679 |
| 10/10/1985 | September 05 1985 | TX0001677680 |
| 10/10/1985 | September 07 1985 | TX0001677681 |
| 10/10/1985 | September 09 1985 | TX0001677682 |
| 10/10/1985 | September 10 1985 | TX0001677664 |
| 10/10/1985 | September 11 1985 | TX0001677668 |
| 10/10/1985 | September 12 1985 | TX0001677669 |
| 10/11/1985 | September 13 1985 | TX0001680623 |
| 10/11/1985 | September 16 1985 | TX0001671919 |
| 10/11/1985 | September 17 1985 | TX0001671920 |
| 10/11/1985 | September 18 1985 | TX0001679371 |

| | | |
|---|---|---|
| 10/11/1985 | September 19 1985 | TX0001679370 |
| 10/11/1985 | September 20 1985 | TX0001679372 |
| 10/11/1985 | September 22 1985 | TX0001671921 |
| 10/15/1985 | September 23 1985 | TX0001677688 |
| 10/15/1985 | September 24 1985 | TX0001677687 |
| 10/15/1985 | September 25 1985 | TX0001677686 |
| 10/15/1985 | September 27 1985 | TX0001671854 |
| 10/15/1985 | September 29 1985 | TX0001677685 |
| 10/15/1985 | September 30 1985 | TX0001671853 |
| 10/15/1985 | October 01 1985 | TX0001680717 |
| 01/27/1986 | October 02 1985 | TX0001747681 |
| 01/27/1986 | October 03 1985 | TX0001748004 |
| 01/27/1986 | October 04 1985 | TX0001747596 |
| 01/27/1986 | October 05 1985 | TX0001748064 |
| 01/27/1986 | October 06 1985 | TX0001747682 |
| 01/27/1986 | October 07 1985 | TX0001747985 |
| 01/27/1986 | October 08 1985 | TX0001747986 |
| 01/27/1986 | October 09 1985 | TX0001747593 |
| 01/27/1986 | October 10 1985 | TX0001747683 |
| 01/27/1986 | October 11 1985 | TX0001747987 |
| 01/27/1986 | October 12 1985 | TX0001748003 |
| 01/27/1986 | October 13 1985 | TX0001747976 |
| 01/27/1986 | October 14 1985 | TX0001805137 |
| 01/27/1986 | October 15 1985 | TX0001747326 |
| 01/27/1986 | October 16 1985 | TX0001747589 |
| 01/27/1986 | October 17 1985 | TX0001747967 |
| 01/27/1986 | October 18 1985 | TX0001747712 |
| 01/27/1986 | October 19 1985 | TX0001747970 |
| 01/27/1986 | October 20 1985 | TX0001748105 |
| 01/27/1986 | October 21 1985 | TX0001747988 |
| 01/27/1986 | October 22 1985 | TX0001748002 |
| 01/27/1986 | October 23 1985 | TX0001748000 |
| 01/27/1986 | October 24 1985 | TX0001747595 |
| 01/31/1986 | October 25 1985 | TX0001746089 |
| 01/31/1986 | October 26 1985 | TX0001747247 |
| 01/31/1986 | October 27 1985 | TX0001747246 |
| 01/31/1986 | October 28 1985 | TX0001747249 |
| 01/31/1986 | October 29 1985 | TX0001746088 |
| 01/31/1986 | October 30 1985 | TX0001746087 |
| 01/31/1986 | October 31 1985 | TX0001746052 |
| 02/05/1986 | November 01 1985 | TX0001746795 |
| 01/31/1986 | November 02 1985 | TX0001746085 |
| 01/31/1986 | November 03 1985 | TX0001746086 |
| 01/27/1986 | November 04 1985 | TX0001747594 |

| | | |
|---|---|---|
| 01/27/1986 | November 05 1985 | TX0001747331 |
| 01/27/1986 | November 06 1985 | TX0001747324 |
| 01/27/1986 | November 07 1985 | TX0001747588 |
| 01/27/1986 | November 08 1985 | TX0001747999 |
| 01/27/1986 | November 10 1985 | TX0001747971 |
| 01/27/1986 | November 11 1985 | TX0001747327 |
| 01/27/1986 | November 12 1985 | TX0001747966 |
| 01/27/1986 | November 13 1985 | TX0001747590 |
| 01/27/1986 | November 14 1985 | TX0001747965 |
| 01/27/1986 | November 15 1985 | TX0001748005 |
| 01/27/1986 | November 16 1985 | TX0001748001 |
| 01/27/1986 | November 17 1985 | TX0001748104 |
| 01/29/1986 | November 18 1985 | TX0001746392 |
| 01/29/1986 | November 19 1985 | TX0001746393 |
| 01/29/1986 | November 20 1985 | TX0001746375 |
| 01/29/1986 | November 21 1985 | TX0001746090 |
| 01/29/1986 | November 22 1985 | TX0001746391 |
| 02/05/1986 | November 23 1985 | TX0001746807 |
| 01/29/1986 | November 24 1985 | TX0001746051 |
| 02/05/1986 | November 25 1985 | TX0001746791 |
| 01/27/1986 | November 26 1985 | TX0001747968 |
| 01/27/1986 | November 27 1985 | TX0001747969 |
| 02/05/1986 | November 28 1985 | TX0001746805 |
| 01/27/1986 | November 29 1985 | TX0001747964 |
| 01/27/1986 | November 30 1985 | TX0001747325 |
| 01/27/1986 | December 01 1985 | TX0001747328 |
| 01/27/1986 | December 02 1985 | TX0001748171 |
| 01/22/1986 | December 03 1985 | TX0001737621 |
| 01/22/1986 | December 04 1985 | TX0001737619 |
| 01/22/1986 | December 05 1985 | TX0001747655 |
| 01/22/1986 | December 06 1985 | TX0001737620 |
| 01/22/1986 | December 07 1985 | TX0001737618 |
| 01/22/1986 | December 08 1985 | TX0001737617 |
| 01/22/1986 | December 09 1985 | TX0001737616 |
| 01/22/1986 | December 10 1985 | TX0001761713 |
| 01/17/1986 | December 11 1985 | TX0001740883 |
| 01/17/1986 | December 12 1985 | TX0001747674 |
| 01/17/1986 | December 13 1985 | TX0001740901 |
| 01/17/1986 | December 14 1985 | TX0001735629 |
| 01/17/1986 | December 15 1985 | TX0001735631 |
| 01/27/1986 | December 16 1985 | TX0001747330 |
| 01/27/1986 | December 17 1985 | TX0001747579 |
| 01/17/1986 | December 18 1985 | TX0001740884 |
| 01/27/1986 | December 19 1985 | TX0001747329 |

| 01/27/1986 | December 20 1985 | TX0001747592 |
|---|---|---|
| 01/27/1986 | December 21 1985 | TX0001747591 |
| 02/25/1986 | December 22 1985 | TX0001825502 |
| 02/25/1986 | December 23 1985 | TX0001825604 |
| 02/25/1986 | December 24 1985 | TX0001825600 |
| 02/25/1986 | December 25 1985 | TX0001825599 |
| 02/25/1986 | December 26 1985 | TX0001825500 |
| 02/25/1986 | December 27 1985 | TX0001765859 |
| 02/24/1986 | December 28 1985 | TX0001825607 |
| 02/24/1986 | December 29 1985 | TX0001825605 |
| 02/24/1986 | December 30 1985 | TX0001825606 |
| 01/17/1986 | January 01 1986 | TX0001764091 |
| 01/17/1986 | January 02 1986 | TX0001747648 |
| 01/17/1986 | January 03 1986 | TX0001747645 |
| 02/05/1986 | January 04 1986 | TX0001746806 |
| 01/17/1986 | January 05 1986 | TX0001747642 |
| 01/31/1986 | January 06 1986 | TX0001748143 |
| 01/31/1986 | January 07 1986 | TX0001748135 |
| 01/31/1986 | January 08 1986 | TX0001748134 |
| 01/17/1986 | January 09 1986 | TX0001747649 |
| 01/17/1986 | January 10 1986 | TX0001735636 |
| 01/17/1986 | January 11 1986 | TX0001735627 |
| 01/17/1986 | January 12 1986 | TX0001735630 |
| 01/17/1986 | January 13 1986 | TX0001735635 |
| 01/31/1986 | January 14 1986 | TX0001748133 |
| 01/31/1986 | January 15 1986 | TX0001746394 |
| 01/31/1986 | January 16 1986 | TX0001748136 |
| 01/31/1986 | January 17 1986 | TX0001748145 |
| 01/31/1986 | January 18 1986 | TX0001748144 |
| 01/31/1986 | January 19 1986 | TX0001748129 |
| 01/31/1986 | January 20 1986 | TX0001748137 |
| 02/03/1986 | January 21 1986 | TX0001764029 |
| 02/03/1986 | January 22 1986 | TX0001764025 |
| 02/03/1986 | January 23 1986 | TX0001764030 |
| 02/03/1986 | January 24 1986 | TX0001764027 |
| 02/03/1986 | January 25 1986 | TX0001764028 |
| 02/03/1986 | January 26 1986 | TX0001764026 |
| 02/11/1986 | January 27 1986 | TX0001764095 |
| 02/11/1986 | January 28 1986 | TX0001764096 |
| 02/11/1986 | January 29 1986 | TX0001764097 |
| 02/11/1986 | January 30 1986 | TX0001746866 |
| 02/11/1986 | January 31 1986 | TX0001764094 |
| 02/13/1986 | February 01 1986 | TX0001780483 |
| 02/13/1986 | February 02 1986 | TX0001780479 |

| 02/13/1986 | February 03 1986 | TX0001780482 |
|---|---|---|
| 02/13/1986 | February 04 1986 | TX0001780480 |
| 02/13/1986 | February 05 1986 | TX0001780481 |
| 02/13/1986 | February 06 1986 | TX0001873737 |
| 02/13/1986 | February 07 1986 | TX0001780485 |
| 02/13/1986 | February 08 1986 | TX0001780478 |
| 02/13/1986 | February 09 1986 | TX0001780486 |
| 02/13/1986 | February 10 1986 | TX0001780484 |
| 02/25/1986 | February 11 1986 | TX0001825603 |
| 02/25/1986 | February 12 1986 | TX0001825602 |
| 02/25/1986 | February 13 1986 | TX0001765857 |
| 02/25/1986 | February 14 1986 | TX0001765858 |
| 02/25/1986 | February 15 1986 | TX0001765860 |
| 02/25/1986 | February 16 1986 | TX0001765861 |
| 02/25/1986 | February 17 1986 | TX0001825601 |
| 03/03/1986 | February 18 1986 | TX0001767773 |
| 03/03/1986 | February 19 1986 | TX0001767730 |
| 02/24/1986 | February 20 1986 | TX0001825608 |
| 03/03/1986 | February 21 1986 | TX0001767771 |
| 03/03/1986 | February 22 1986 | TX0001767772 |
| 03/03/1986 | February 23 1986 | TX0001767775 |
| 03/10/1986 | February 24 1986 | TX0001767712 |
| 03/03/1986 | February 25 1986 | TX0001767741 |
| 03/10/1986 | February 26 1986 | TX0001767713 |
| 03/10/1986 | February 27 1986 | TX0001770793 |
| 03/10/1986 | February 28 1986 | TX0001767714 |
| 03/10/1986 | March 01 1986 | TX0001770791 |
| 03/10/1986 | March 02 1986 | TX0001770792 |
| 03/13/1986 | March 03 1986 | TX0001775284 |
| 03/13/1986 | March 04 1986 | TX0001775285 |
| 03/13/1986 | March 05 1986 | TX0001771823 |
| 03/13/1986 | March 06 1986 | TX0001771824 |
| 03/13/1986 | March 07 1986 | TX0001771825 |
| 03/13/1986 | March 08 1986 | TX0001771826 |
| 03/13/1986 | March 09 1986 | TX0001771819 |
| 03/25/1986 | March 10 1986 | TX0001837741 |
| 03/25/1986 | March 11 1986 | TX0001837743 |
| 03/25/1986 | March 12 1986 | TX0001899799 |
| 03/25/1986 | March 13 1986 | TX0001837742 |
| 03/25/1986 | March 14 1986 | TX0001802820 |
| 03/25/1986 | March 15 1986 | TX0001837740 |
| 03/25/1986 | March 16 1986 | TX0001821752 |
| 03/31/1986 | March 18 1986 | TX0001780448 |
| 03/31/1986 | March 19 1986 | TX0001778975 |

| 03/31/1986 | March 20 1986 | TX0001780447 |
|---|---|---|
| 03/31/1986 | March 21 1986 | TX0001780445 |
| 03/31/1986 | March 22 1986 | TX0001780446 |
| 03/31/1986 | March 23 1986 | TX0001778983 |
| 04/07/1986 | March 24 1986 | TX0001814757 |
| 04/07/1986 | March 25 1986 | TX0001805277 |
| 04/07/1986 | March 26 1986 | TX0001805273 |
| 04/07/1986 | March 27 1986 | TX0001805274 |
| 04/07/1986 | March 28 1986 | TX0001809602 |
| 04/07/1986 | March 29 1986 | TX0001805275 |
| 04/07/1986 | March 30 1986 | TX0001805276 |
| 04/25/1986 | March 31 1986 | TX0001807853 |
| 04/25/1986 | April 01 1986 | TX0001807856 |
| 04/25/1986 | April 02 1986 | TX0001807857 |
| 04/25/1986 | April 03 1986 | TX0001807858 |
| 04/25/1986 | April 04 1986 | TX0001818415 |
| 04/25/1986 | April 05 1986 | TX0001807852 |
| 04/25/1986 | April 06 1986 | TX0001809264 |
| 04/22/1986 | April 07 1986 | TX0001802228 |
| 04/22/1986 | April 08 1986 | TX0001802266 |
| 04/22/1986 | April 09 1986 | TX0001802267 |
| 04/02/1986 | April 10 1986 | TX0001802268 |
| 04/22/1986 | April 11 1986 | TX0001802294 |
| 04/22/1986 | April 12 1986 | TX0001842303 |
| 04/22/1986 | April 13 1986 | TX0001802293 |
| 04/29/1986 | April 14 1986 | TX0001797473 |
| 04/29/1986 | April 15 1986 | TX0001797472 |
| 04/29/1986 | April 16 1986 | TX0001797494 |
| 05/21/1986 | April 17 1986 | TX0001825356 |
| 04/29/1986 | April 18 1986 | TX0001797496 |
| 05/22/1986 | April 19 1986 | TX0001818417 |
| 04/29/1986 | April 20 1986 | TX0001797464 |
| 05/06/1986 | April 21 1986 | TX0001821785 |
| 05/06/1986 | April 22 1986 | TX0001821732 |
| 05/06/1986 | April 23 1986 | TX0001821733 |
| 05/06/1986 | April 24 1986 | TX0001816704 |
| 05/06/1986 | April 25 1986 | TX0001816705 |
| 05/06/1986 | April 26 1986 | TX0001816706 |
| 05/06/1986 | April 27 1986 | TX0001821722 |
| 05/09/1986 | April 28 1986 | TX0001816411 |
| 05/09/1986 | April 29 1986 | TX0001809678 |
| 05/09/1986 | April 30 1986 | TX0001816419 |
| 05/09/1986 | May 01 1986 | TX0001816418 |
| 05/09/1986 | May 02 1986 | TX0001816417 |

| 05/09/1986 | May 03 1986 | TX0001816410 |
|---|---|---|
| 05/09/1986 | May 04 1986 | TX0001816408 |
| 05/15/1986 | May 05 1986 | TX0001815157 |
| 05/15/1986 | May 06 1986 | TX0001815158 |
| 05/15/1986 | May 07 1986 | TX0001815159 |
| 05/15/1986 | May 08 1986 | TX0001815160 |
| 05/15/1986 | May 09 1986 | TX0001809658 |
| 05/15/1986 | May 10 1986 | TX0001809659 |
| 05/15/1986 | May 11 1986 | TX0001809518 |
| 05/28/1986 | May 12 1986 | TX0001825398 |
| 05/28/1986 | May 13 1986 | TX0001825375 |
| 05/28/1986 | May 14 1986 | TX0001825380 |
| 05/28/1986 | May 15 1986 | TX0001816697 |
| 05/28/1986 | May 16 1986 | TX0001825400 |
| 05/28/1986 | May 17 1986 | TX0001825399 |
| 05/28/1986 | May 18 1986 | TX0001816633 |
| 06/02/1986 | May 19 1986 | TX0001833448 |
| 06/02/1986 | May 20 1986 | TX0001833447 |
| 06/02/1986 | May 21 1986 | TX0001833441 |
| 06/02/1986 | May 22 1986 | TX0001833452 |
| 06/02/1986 | May 23 1986 | TX0001833451 |
| 06/02/1986 | May 24 1986 | TX0001833450 |
| 06/02/1986 | May 25 1986 | TX0001833449 |
| 06/09/1986 | May 26 1986 | TX0001834544 |
| 06/09/1986 | May 27 1986 | TX0001834542 |
| 06/09/1986 | May 28 1986 | TX0001834543 |
| 06/09/1986 | May 29 1986 | TX0001834545 |
| 06/09/1986 | May 30 1986 | TX0001834546 |
| 06/09/1986 | May 31 1986 | TX0001834537 |
| 06/09/1986 | June 01 1986 | TX0001834538 |
| 06/16/1986 | June 02 1986 | TX0001834558 |
| 06/16/1986 | June 03 1986 | TX0001836815 |
| 06/16/1986 | June 04 1986 | TX0001836814 |
| 06/16/1986 | June 05 1986 | TX0001836813 |
| 06/16/1986 | June 06 1986 | TX0001836821 |
| 06/16/1986 | June 07 1986 | TX0001836874 |
| 06/16/1986 | June 08 1986 | TX0001836875 |
| 06/23/1986 | June 09 1986 | TX0001833372 |
| 06/23/1986 | June 10 1986 | TX0001833375 |
| 06/23/1986 | June 11 1986 | TX0001833376 |
| 06/23/1986 | June 12 1986 | TX0001833374 |
| 06/23/1986 | June 13 1986 | TX0001833373 |
| 06/23/1986 | June 14 1986 | TX0001833431 |
| 06/23/1986 | June 15 1986 | TX0001833432 |

| 07/01/1986 | June 16 1986 | TX0001853202 |
| 07/01/1986 | June 17 1986 | TX0001853210 |
| 07/01/1986 | June 18 1986 | TX0001877474 |
| 07/01/1986 | June 19 1986 | TX0001877473 |
| 07/01/1986 | June 20 1986 | TX0001853209 |
| 07/01/1986 | June 21 1986 | TX0001852816 |
| 07/01/1986 | June 22 1986 | TX0001853214 |
| 07/07/1986 | June 23 1986 | TX0001852810 |
| 07/07/1986 | June 24 1986 | TX0001852809 |
| 07/07/1986 | June 25 1986 | TX0001852748 |
| 07/07/1986 | June 26 1986 | TX0001852761 |
| 07/07/1986 | June 27 1986 | TX0001852760 |
| 07/07/1986 | June 28 1986 | TX0001852841 |
| 07/07/1986 | June 29 1986 | TX0001852806 |
| 07/15/1986 | June 30 1986 | TX0001866292 |
| 07/15/1986 | July 01 1986 | TX0001866291 |
| 07/15/1986 | July 02 1986 | TX0001866318 |
| 07/15/1986 | July 03 1986 | TX0001866293 |
| 07/15/1986 | July 04 1986 | TX0001866294 |
| 07/15/1986 | July 05 1986 | TX0001866295 |
| 07/15/1986 | July 06 1986 | TX0001866317 |
| 07/18/1986 | July 07 1986 | TX0001880517 |
| 07/18/1986 | July 08 1986 | TX0001880518 |
| 07/18/1986 | July 09 1986 | TX0001873795 |
| 07/18/1986 | July 10 1986 | TX0001873802 |
| 07/18/1986 | July 11 1986 | TX0001873797 |
| 07/18/1986 | July 12 1986 | TX0001873798 |
| 07/18/1986 | July 13 1986 | TX0001873803 |
| 07/28/1986 | July 14 1986 | TX0001868793 |
| 07/28/1986 | July 15 1986 | TX0001868798 |
| 07/28/1986 | July 16 1986 | TX0001868794 |
| 07/28/1986 | July 17 1986 | TX0001868796 |
| 07/28/1986 | July 18 1986 | TX0001873977 |
| 07/28/1986 | July 19 1986 | TX0001868792 |
| 07/28/1986 | July 20 1986 | TX0001868795 |
| 08/04/1986 | July 21 1986 | TX0001886151 |
| 08/04/1986 | July 22 1986 | TX0001886150 |
| 08/04/1986 | July 23 1986 | TX0001886152 |
| 08/04/1986 | July 24 1986 | TX0001886153 |
| 08/04/1986 | July 25 1986 | TX0001886154 |
| 08/04/1986 | July 26 1986 | TX0001886155 |
| 08/04/1986 | July 27 1986 | TX0001886157 |
| 08/11/1986 | July 28 1986 | TX0001887668 |
| 08/11/1986 | July 29 1986 | TX0001887687 |

| 08/11/1986 | July 30 1986 | TX0001887686 |
|---|---|---|
| 08/11/1986 | July 31 1986 | TX0001887690 |
| 08/11/1986 | August 01 1986 | TX0001887689 |
| 08/11/1986 | August 02 1986 | TX0001887688 |
| 08/11/1986 | August 03 1986 | TX0001896346 |
| 08/18/1986 | August 04 1986 | TX0001880491 |
| 08/18/1986 | August 05 1986 | TX0001880492 |
| 08/18/1986 | August 06 1986 | TX0001880493 |
| 08/18/1986 | August 07 1986 | TX0001880567 |
| 08/18/1986 | August 08 1986 | TX0001880566 |
| 08/18/1986 | August 09 1986 | TX0001880565 |
| 08/18/1986 | August 10 1986 | TX0001892651 |
| 08/21/1986 | August 11 1986 | TX0001889078 |
| 08/21/1986 | August 12 1986 | TX0001890630 |
| 08/21/1986 | August 13 1986 | TX0001890629 |
| 08/21/1986 | August 14 1986 | TX0001880619 |
| 08/21/1986 | August 15 1986 | TX0001889082 |
| 08/21/1986 | August 16 1986 | TX0001889079 |
| 08/21/1986 | August 17 1986 | TX0001880644 |
| 09/08/1986 | August 18 1986 | TX0001900252 |
| 09/08/1986 | August 19 1986 | TX0001900255 |
| 09/08/1986 | August 20 1986 | TX0001900254 |
| 09/08/1986 | August 21 1986 | TX0001900253 |
| 09/08/1986 | August 22 1986 | TX0001900257 |
| 09/08/1986 | August 23 1986 | TX0001900256 |
| 09/08/1986 | August 24 1986 | TX0001900251 |
| 09/09/1986 | August 25 1986 | TX0001896405 |
| 09/09/1986 | August 26 1986 | TX0001896404 |
| 09/09/1986 | August 27 1986 | TX0001896403 |
| 09/09/1986 | August 28 1986 | TX0001896402 |
| 09/09/1986 | August 29 1986 | TX0001896407 |
| 09/09/1986 | August 30 1986 | TX0001896406 |
| 09/09/1986 | August 31 1986 | TX0001888108 |
| 09/17/1986 | September 01 1986 | TX0001908060 |
| 09/17/1986 | September 02 1986 | TX0001907750 |
| 09/17/1986 | September 03 1986 | TX0001907749 |
| 09/17/1986 | September 04 1986 | TX0001907748 |
| 09/17/1986 | September 05 1986 | TX0001907723 |
| 09/17/1986 | September 06 1986 | TX0001907724 |
| 09/17/1986 | September 07 1986 | TX0001907725 |
| 09/25/1986 | September 08 1986 | TX0001909186 |
| 09/25/1986 | September 09 1986 | TX0001909185 |
| 09/25/1986 | September 10 1986 | TX0001909189 |
| 09/25/1986 | September 11 1986 | TX0001909187 |

| | | |
|---|---|---|
| 09/25/1986 | September 12 1986 | TX0001909188 |
| 09/25/1986 | September 13 1986 | TX0001909183 |
| 09/25/1986 | September 14 1986 | TX0001909184 |
| 10/01/1986 | September 15 1986 | TX0001918650 |
| 10/01/1986 | September 16 1986 | TX0001918649 |
| 10/01/1986 | September 17 1986 | TX0001918652 |
| 10/01/1986 | September 18 1986 | TX0001918653 |
| 10/01/1986 | September 19 1986 | TX0001918654 |
| 10/01/1986 | September 20 1986 | TX0001921603 |
| 10/01/1986 | September 21 1986 | TX0001918651 |
| 10/14/1986 | September 22 1986 | TX0001917156 |
| 10/14/1986 | September 23 1986 | TX0001917154 |
| 10/14/1986 | September 24 1986 | TX0001917155 |
| 10/14/1986 | September 25 1986 | TX0001914161 |
| 10/14/1986 | September 26 1986 | TX0001917162 |
| 10/14/1986 | September 27 1986 | TX0001917199 |
| 10/14/1986 | September 28 1986 | TX0001917129 |
| 10/14/1986 | September 29 1986 | TX0001927560 |
| 10/14/1986 | September 30 1986 | TX0001927561 |
| 10/14/1986 | October 01 1986 | TX0001917200 |
| 10/14/1986 | October 02 1986 | TX0001917165 |
| 10/14/1986 | October 03 1986 | TX0001917164 |
| 10/14/1986 | October 04 1986 | TX0001917163 |
| 10/14/1986 | October 05 1986 | TX0001917130 |
| 10/16/1986 | October 06 1986 | TX0001927596 |
| 10/16/1986 | October 07 1986 | TX0001927597 |
| 10/16/1986 | October 08 1986 | TX0001927595 |
| 10/16/1986 | October 09 1986 | TX0001927594 |
| 10/16/1986 | October 10 1986 | TX0001927598 |
| 10/16/1986 | October 11 1986 | TX0001927600 |
| 10/16/1986 | October 12 1986 | TX0001927601 |
| 10/28/1986 | October 13 1986 | TX0001943089 |
| 10/28/1986 | October 14 1986 | TX0001943088 |
| 10/28/1986 | October 15 1986 | TX0001943087 |
| 10/28/1986 | October 16 1986 | TX0001943096 |
| 10/28/1986 | October 17 1986 | TX0001943094 |
| 10/28/1986 | October 18 1986 | TX0001943093 |
| 10/28/1986 | October 19 1986 | TX0001943095 |
| 11/03/1986 | October 20 1986 | TX0001937788 |
| 11/03/1986 | October 21 1986 | TX0001937789 |
| 11/03/1986 | October 22 1986 | TX0001946645 |
| 11/03/1986 | October 23 1986 | TX0001946644 |
| 11/03/1986 | October 24 1986 | TX0001946637 |
| 11/03/1986 | October 25 1986 | TX0001946636 |

| 11/03/1986 | October 26 1986 | TX0001946650 |
|---|---|---|
| 11/10/1986 | October 27 1986 | TX0001944795 |
| 11/10/1986 | October 28 1986 | TX0001944794 |
| 11/10/1986 | October 29 1986 | TX0001944801 |
| 11/10/1986 | October 30 1986 | TX0001944802 |
| 11/10/1986 | October 31 1986 | TX0001944796 |
| 11/10/1986 | November 01 1986 | TX0001944798 |
| 11/10/1986 | November 02 1986 | TX0001944873 |
| 11/17/1986 | November 03 1986 | TX0001950597 |
| 11/17/1986 | November 04 1986 | TX0001950596 |
| 11/17/1986 | November 05 1986 | TX0001950600 |
| 11/17/1986 | November 06 1986 | TX0001950599 |
| 11/17/1986 | November 07 1986 | TX0001950598 |
| 11/17/1986 | November 08 1986 | TX0001950603 |
| 11/17/1986 | November 09 1986 | TX0001950602 |
| 11/24/1986 | November 10 1986 | TX0001944836 |
| 11/24/1986 | November 11 1986 | TX0001944837 |
| 11/24/1986 | November 12 1986 | TX0001944831 |
| 11/24/1986 | November 13 1986 | TX0001944833 |
| 11/24/1986 | November 14 1986 | TX0001944832 |
| 11/24/1986 | November 15 1986 | TX0001944835 |
| 11/24/1986 | November 16 1986 | TX0001944834 |
| 12/03/1986 | November 17 1986 | TX0001947222 |
| 12/03/1986 | November 18 1986 | TX0001951169 |
| 12/03/1986 | November 19 1986 | TX0001951170 |
| 12/03/1986 | November 20 1986 | TX0001951166 |
| 12/03/1986 | November 21 1986 | TX0001947218 |
| 12/03/1986 | November 22 1986 | TX0001947200 |
| 12/03/1986 | November 23 1986 | TX0001947221 |
| 12/08/1986 | November 24 1986 | TX0001960854 |
| 12/08/1986 | November 25 1986 | TX0001960855 |
| 12/08/1986 | November 26 1986 | TX0001960856 |
| 12/08/1986 | November 27 1986 | TX0001960857 |
| 12/08/1986 | November 28 1986 | TX0001960849 |
| 12/08/1986 | November 29 1986 | TX0001960853 |
| 12/08/1986 | November 30 1986 | TX0001960850 |
| 12/16/1986 | December 01 1986 | TX0001983741 |
| 12/16/1986 | December 02 1986 | TX0001983742 |
| 12/16/1986 | December 03 1986 | TX0001983743 |
| 12/16/1986 | December 04 1986 | TX0001971623 |
| 12/16/1986 | December 05 1986 | TX0001983739 |
| 12/16/1986 | December 06 1986 | TX0001983740 |
| 12/16/1986 | December 07 1986 | TX0001971621 |
| 12/23/1986 | December 08 1986 | TX0001977771 |

| 12/23/1986 | December 09 1986 | TX0001977772 |
|---|---|---|
| 12/23/1986 | December 10 1986 | TX0001977504 |
| 12/23/1986 | December 11 1986 | TX0001977505 |
| 12/23/1986 | December 12 1986 | TX0001977513 |
| 12/23/1986 | December 13 1986 | TX0001977770 |
| 12/23/1986 | December 14 1986 | TX0001977768 |
| 12/24/1986 | December 15 1986 | TX0001977557 |
| 12/24/1986 | December 16 1986 | TX0001977764 |
| 12/24/1986 | December 17 1986 | TX0001977763 |
| 12/24/1986 | December 18 1986 | TX0001977765 |
| 12/24/1986 | December 19 1986 | TX0001977776 |
| 12/24/1986 | December 20 1986 | TX0001977761 |
| 12/24/1986 | December 21 1986 | TX0001977558 |
| 01/05/1987 | December 22 1986 | TX0001987251 |
| 01/05/1987 | December 23 1986 | TX0001987264 |
| 01/05/1987 | December 24 1986 | TX0001987276 |
| 01/05/1987 | December 25 1986 | TX0001987275 |
| 01/05/1987 | December 26 1986 | TX0001987252 |
| 01/05/1987 | December 27 1986 | TX0001987282 |
| 01/05/1987 | December 28 1986 | TX0001987263 |
| 01/12/1987 | December 29 1986 | TX0001969484 |
| 01/12/1987 | December 30 1986 | TX0001969485 |
| 01/12/1987 | December 31 1986 | TX0001969483 |
| 02/25/1986 | December 31 1985 | TX0001825501 |
| 01/12/1987 | January 01 1987 | TX0001986609 |
| 01/12/1987 | January 02 1987 | TX0001969482 |
| 01/12/1987 | January 03 1987 | TX0001969486 |
| 01/12/1987 | January 04 1987 | TX0001969481 |
| 01/20/1987 | January 05 1987 | TX0001984181 |
| 01/20/1987 | January 06 1987 | TX0001984182 |
| 01/20/1987 | January 07 1987 | TX0001984202 |
| 01/20/1987 | January 08 1987 | TX0001984201 |
| 01/20/1987 | January 09 1987 | TX0001984200 |
| 01/20/1987 | January 10 1987 | TX0001984180 |
| 01/20/1987 | January 11 1987 | TX0001984190 |
| 01/27/1987 | January 12 1987 | TX0001984192 |
| 01/27/1987 | January 13 1987 | TX0001984193 |
| 01/27/1987 | January 14 1987 | TX0001984229 |
| 01/27/1987 | January 15 1987 | TX0001984198 |
| 01/27/1987 | January 16 1987 | TX0001984197 |
| 01/27/1987 | January 17 1987 | TX0001984191 |
| 01/27/1987 | January 18 1987 | TX0001984276 |
| 02/03/1987 | January 19 1987 | TX0001991464 |
| 02/03/1987 | January 20 1987 | TX0002007330 |

| 02/03/1987 | January 21 1987 | TX0002007375 |
| 02/03/1987 | January 22 1987 | TX0002007376 |
| 02/03/1987 | January 23 1987 | TX0002007377 |
| 02/03/1987 | January 24 1987 | TX0002007374 |
| 02/03/1987 | January 25 1987 | TX0001991460 |
| 02/11/1987 | January 26 1987 | TX0001990865 |
| 02/11/1987 | January 27 1987 | TX0001990861 |
| 02/11/1987 | January 28 1987 | TX0001990862 |
| 02/11/1987 | January 29 1987 | TX0001998006 |
| 02/11/1987 | January 30 1987 | TX0001990864 |
| 02/11/1987 | January 31 1987 | TX0001990863 |
| 02/11/1987 | February 01 1987 | TX0001998002 |
| 02/17/1987 | February 02 1987 | TX0001981194 |
| 02/17/1987 | February 03 1987 | TX0001981190 |
| 02/17/1987 | February 04 1987 | TX0001981191 |
| 02/17/1987 | February 05 1987 | TX0001981177 |
| 02/17/1987 | February 06 1987 | TX0001981188 |
| 02/17/1987 | February 07 1987 | TX0001981189 |
| 02/17/1987 | February 08 1987 | TX0001981192 |
| 02/24/1987 | February 09 1987 | TX0002003335 |
| 02/24/1987 | February 10 1987 | TX0002003356 |
| 02/24/1987 | February 11 1987 | TX0002003357 |
| 02/24/1987 | February 12 1987 | TX0002003362 |
| 02/24/1987 | February 13 1987 | TX0002003334 |
| 02/24/1987 | February 14 1987 | TX0002003358 |
| 02/24/1987 | February 15 1987 | TX0002003363 |
| 03/03/1987 | February 16 1987 | TX0002005014 |
| 03/03/1987 | February 17 1987 | TX0002014280 |
| 03/03/1987 | February 18 1987 | TX0002005015 |
| 03/03/1987 | February 19 1987 | TX0002005019 |
| 03/03/1987 | February 20 1987 | TX0002005017 |
| 03/03/1987 | February 21 1987 | TX0002005018 |
| 03/03/1987 | February 22 1987 | TX0002005081 |
| 03/10/1987 | February 23 1987 | TX0002016257 |
| 03/10/1987 | February 24 1987 | TX0002016258 |
| 03/10/1987 | February 25 1987 | TX0002027702 |
| 03/10/1987 | February 26 1987 | TX0002027556 |
| 03/10/1987 | February 27 1987 | TX0002027557 |
| 03/10/1987 | February 28 1987 | TX0002027558 |
| 03/10/1987 | March 01 1987 | TX0002027704 |
| 03/16/1987 | March 02 1987 | TX0002011945 |
| 03/16/1987 | March 03 1987 | TX0002027567 |
| 03/16/1987 | March 04 1987 | TX0002027568 |
| 03/16/1987 | March 05 1987 | TX0002016668 |

| 03/16/1987 | March 06 1987 | TX0002027554 |
| 03/16/1987 | March 07 1987 | TX0002027555 |
| 03/16/1987 | March 08 1987 | TX0002027703 |
| 03/25/1987 | March 09 1987 | TX0002024187 |
| 03/25/1987 | March 10 1987 | TX0002024198 |
| 03/25/1987 | March 11 1987 | TX0002024197 |
| 03/25/1987 | March 12 1987 | TX0002024182 |
| 03/25/1987 | March 13 1987 | TX0002024183 |
| 03/25/1987 | March 14 1987 | TX0002024184 |
| 03/25/1987 | March 15 1987 | TX0002024178 |
| 03/26/1987 | March 16 1987 | TX0002033676 |
| 03/26/1987 | March 17 1987 | TX0002033677 |
| 03/26/1987 | March 18 1987 | TX0002033678 |
| 03/26/1987 | March 19 1987 | TX0002033679 |
| 03/26/1987 | March 20 1987 | TX0002033680 |
| 03/26/1987 | March 21 1987 | TX0002033675 |
| 03/26/1987 | March 22 1987 | TX0002033681 |
| 04/21/1987 | March 23 1987 | TX0002053705 |
| 04/21/1987 | March 24 1987 | TX0002052186 |
| 04/21/1987 | March 25 1987 | TX0002052187 |
| 04/21/1987 | March 26 1987 | TX0002053711 |
| 04/21/1987 | March 27 1987 | TX0002055383 |
| 04/21/1987 | March 28 1987 | TX0002052185 |
| 04/21/1987 | March 29 1987 | TX0002055382 |
| 04/13/1987 | March 30 1987 | TX0002037595 |
| 04/13/1987 | March 31 1987 | TX0002037592 |
| 04/13/1987 | April 01 1987 | TX0002037594 |
| 04/13/1987 | April 02 1987 | TX0002037600 |
| 04/13/1987 | April 03 1987 | TX0002037597 |
| 04/13/1987 | April 04 1987 | TX0002037596 |
| 04/13/1987 | April 05 1987 | TX0002037593 |
| 04/23/1987 | April 06 1987 | TX0002051767 |
| 04/23/1987 | April 07 1987 | TX0002051768 |
| 04/23/1987 | April 08 1987 | TX0002051757 |
| 04/23/1987 | April 09 1987 | TX0002051756 |
| 04/23/1987 | April 10 1987 | TX0002051758 |
| 04/23/1987 | April 11 1987 | TX0002051766 |
| 04/23/1987 | April 12 1987 | TX0002051772 |
| 04/28/1987 | April 13 1987 | TX0002052182 |
| 04/28/1987 | April 14 1987 | TX0002052037 |
| 04/28/1987 | April 15 1987 | TX0002052040 |
| 04/28/1987 | April 16 1987 | TX0002052039 |
| 04/28/1987 | April 17 1987 | TX0002052038 |
| 04/28/1987 | April 18 1987 | TX0002052183 |

| | | |
|---|---|---|
| 04/28/1987 | April 19 1987 | TX0002053651 |
| 05/05/1987 | April 20 1987 | TX0002053671 |
| 05/05/1987 | April 21 1987 | TX0002053669 |
| 05/05/1987 | April 22 1987 | TX0002053667 |
| 05/05/1987 | April 23 1987 | TX0002053668 |
| 05/05/1987 | April 24 1987 | TX0002053666 |
| 05/05/1987 | April 25 1987 | TX0002053665 |
| 05/05/1987 | April 26 1987 | TX0002053672 |
| 05/11/1987 | April 27 1987 | TX0002051992 |
| 05/11/1987 | April 28 1987 | TX0002051991 |
| 05/11/1987 | April 29 1987 | TX0002052013 |
| 05/11/1987 | April 30 1987 | TX0002052012 |
| 05/11/1987 | May 01 1987 | TX0002052011 |
| 05/11/1987 | May 02 1987 | TX0002052000 |
| 05/11/1987 | May 03 1987 | TX0002052004 |
| 05/19/1987 | May 04 1987 | TX0002065310 |
| 05/19/1987 | May 05 1987 | TX0002065304 |
| 05/19/1987 | May 06 1987 | TX0002065305 |
| 05/19/1987 | May 07 1987 | TX0002065311 |
| 05/19/1987 | May 08 1987 | TX0002065302 |
| 05/19/1987 | May 09 1987 | TX0002065303 |
| 05/19/1987 | May 10 1987 | TX0002065301 |
| 05/26/1987 | May 11 1987 | TX0002066476 |
| 05/26/1987 | May 12 1987 | TX0002066477 |
| 05/26/1987 | May 13 1987 | TX0002066478 |
| 05/26/1987 | May 14 1987 | TX0002066479 |
| 05/26/1987 | May 15 1987 | TX0002070585 |
| 05/26/1987 | May 16 1987 | TX0002070586 |
| 05/26/1987 | May 17 1987 | TX0002070587 |
| 06/02/1987 | May 18 1987 | TX0002074837 |
| 06/02/1987 | May 19 1987 | TX0002074838 |
| 06/02/1987 | May 20 1987 | TX0002074839 |
| 06/02/1987 | May 21 1987 | TX0002074840 |
| 06/02/1987 | May 22 1987 | TX0002074851 |
| 06/02/1987 | May 23 1987 | TX0002074852 |
| 06/02/1987 | May 24 1987 | TX0002074894 |
| 06/09/1987 | May 25 1987 | TX0002074830 |
| 06/09/1987 | May 26 1987 | TX0002074831 |
| 06/09/1987 | May 27 1987 | TX0002074828 |
| 06/09/1987 | May 28 1987 | TX0002074829 |
| 06/09/1987 | May 29 1987 | TX0002074826 |
| 06/09/1987 | May 30 1987 | TX0002074827 |
| 06/09/1987 | May 31 1987 | TX0002074897 |
| 06/22/1987 | June 01 1987 | TX0002085880 |

| 06/22/1987 | June 02 1987 | TX0002085882 |
| 06/22/1987 | June 03 1987 | TX0002085881 |
| 06/22/1987 | June 04 1987 | TX0002085883 |
| 06/22/1987 | June 05 1987 | TX0002085878 |
| 06/22/1987 | June 06 1987 | TX0002085877 |
| 06/22/1987 | June 07 1987 | TX0002085879 |
| 06/22/1987 | June 08 1987 | TX0002087845 |
| 06/22/1987 | June 09 1987 | TX0002087847 |
| 06/22/1987 | June 10 1987 | TX0002087848 |
| 06/22/1987 | June 11 1987 | TX0002087846 |
| 06/22/1987 | June 12 1987 | TX0002087852 |
| 06/22/1987 | June 13 1987 | TX0002087854 |
| 06/22/1987 | June 14 1987 | TX0002087857 |
| 06/29/1987 | June 15 1987 | TX0002089285 |
| 06/29/1987 | June 16 1987 | TX0002089284 |
| 06/29/1987 | June 17 1987 | TX0002092483 |
| 06/29/1987 | June 17 1987 | TX0002089288 |
| 06/29/1987 | June 18 1987 | TX0002089287 |
| 06/29/1987 | June 19 1987 | TX0002089290 |
| 06/29/1987 | June 20 1987 | TX0002089289 |
| 07/06/1987 | June 22 1987 | TX0002096852 |
| 07/06/1987 | June 23 1987 | TX0002096853 |
| 07/06/1987 | June 24 1987 | TX0002098535 |
| 07/06/1987 | June 25 1987 | TX0002098536 |
| 07/06/1987 | June 26 1987 | TX0002098537 |
| 07/06/1987 | June 27 1987 | TX0002098538 |
| 07/06/1987 | June 28 1987 | TX0002098539 |
| 07/16/1987 | June 29 1987 | TX0002106522 |
| 07/16/1987 | June 30 1987 | TX0002106523 |
| 07/16/1987 | July 01 1987 | TX0002106524 |
| 07/16/1987 | July 02 1987 | TX0002106525 |
| 07/16/1987 | July 03 1987 | TX0002106526 |
| 07/16/1987 | July 04 1987 | TX0002106527 |
| 07/16/1987 | July 05 1987 | TX0002106521 |
| 07/27/1987 | July 06 1987 | TX0002113738 |
| 07/27/1987 | July 07 1987 | TX0002123374 |
| 07/27/1987 | July 08 1987 | TX0002113731 |
| 07/27/1987 | July 09 1987 | TX0002113733 |
| 07/27/1987 | July 10 1987 | TX0002113730 |
| 07/27/1987 | July 11 1987 | TX0002113735 |
| 07/27/1987 | July 12 1987 | TX0002113729 |
| 07/27/1987 | July 13 1987 | TX0002113739 |
| 07/27/1987 | July 14 1987 | TX0002113734 |
| 07/27/1987 | July 15 1987 | TX0002113732 |

| 07/27/1987 | July 16 1987 | TX0002113741 |
|---|---|---|
| 07/27/1987 | July 17 1987 | TX0002113736 |
| 07/27/1987 | July 18 1987 | TX0002113740 |
| 07/27/1987 | July 19 1987 | TX0002113737 |
| 08/04/1987 | July 20 1987 | TX0002117493 |
| 08/04/1987 | July 21 1987 | TX0002117491 |
| 08/04/1987 | July 22 1987 | TX0002117492 |
| 08/04/1987 | July 23 1987 | TX0002117489 |
| 08/04/1987 | July 24 1987 | TX0002117490 |
| 08/04/1987 | July 25 1987 | TX0002117487 |
| 08/04/1987 | July 26 1987 | TX0002117488 |
| 08/10/1987 | July 27 1987 | TX0002123988 |
| 08/10/1987 | July 28 1987 | TX0002122376 |
| 08/10/1987 | July 29 1987 | TX0002122375 |
| 08/10/1987 | July 30 1987 | TX0002122374 |
| 08/10/1987 | July 31 1987 | TX0002122373 |
| 08/10/1987 | August 01 1987 | TX0002122370 |
| 08/10/1987 | August 02 1987 | TX0002122377 |
| 08/18/1987 | August 03 1987 | TX0002127785 |
| 08/18/1987 | August 04 1987 | TX0002126770 |
| 08/18/1987 | August 05 1987 | TX0002126771 |
| 08/18/1987 | August 06 1987 | TX0002126772 |
| 08/18/1987 | August 07 1987 | TX0002126773 |
| 08/18/1987 | August 08 1987 | TX0002126774 |
| 08/18/1987 | August 09 1987 | TX0002127784 |
| 08/24/1987 | August 10 1987 | TX0002130985 |
| 08/24/1987 | August 11 1987 | TX0002130984 |
| 08/24/1987 | August 12 1987 | TX0002130983 |
| 08/24/1987 | August 13 1987 | TX0002130982 |
| 08/24/1987 | August 14 1987 | TX0002130981 |
| 08/24/1987 | August 15 1987 | TX0002130980 |
| 08/24/1987 | August 16 1987 | TX0002136903 |
| 08/28/1987 | August 17 1987 | TX0002135440 |
| 08/28/1987 | August 18 1987 | TX0002135441 |
| 08/28/1987 | August 19 1987 | TX0002135445 |
| 08/28/1987 | August 20 1987 | TX0002135444 |
| 08/28/1987 | August 21 1987 | TX0002135443 |
| 08/28/1987 | August 22 1987 | TX0002135442 |
| 08/28/1987 | August 23 1987 | TX0002135439 |
| 09/08/1987 | August 24 1987 | TX0002143349 |
| 09/08/1987 | August 25 1987 | TX0002146571 |
| 09/08/1987 | August 26 1987 | TX0002143348 |
| 09/08/1987 | August 27 1987 | TX0002146572 |
| 09/08/1987 | August 28 1987 | TX0002143350 |

| 09/08/1987 | August 29 1987 | TX0002146570 |
|---|---|---|
| 09/08/1987 | August 30 1987 | TX0002143781 |
| 09/14/1987 | August 31 1987 | TX0002143765 |
| 09/14/1987 | September 01 1987 | TX0002143779 |
| 09/14/1987 | September 03 1987 | TX0002143766 |
| 09/14/1987 | September 04 1987 | TX0002143768 |
| 09/14/1987 | September 05 1987 | TX0002143767 |
| 09/14/1987 | September 06 1987 | TX0002143769 |
| 09/21/1987 | September 07 1987 | TX0002146710 |
| 09/21/1987 | September 08 1987 | TX0002146711 |
| 09/21/1987 | September 09 1987 | TX0002146712 |
| 09/21/1987 | September 10 1987 | TX0002144925 |
| 09/21/1987 | September 11 1987 | TX0002144926 |
| 09/21/1987 | September 12 1987 | TX0002144927 |
| 09/21/1987 | September 13 1987 | TX0002144931 |
| 09/23/1987 | September 14 1987 | TX0002167848 |
| 09/23/1987 | September 15 1987 | TX0002167849 |
| 09/23/1987 | September 16 1987 | TX0002167845 |
| 09/23/1987 | September 17 1987 | TX0002160084 |
| 09/23/1987 | September 18 1987 | TX0002167846 |
| 09/23/1987 | September 19 1987 | TX0002167847 |
| 09/23/1987 | September 20 1987 | TX0002166006 |
| 10/05/1987 | September 21 1987 | TX0002185804 |
| 10/05/1987 | September 22 1987 | TX0002185805 |
| 10/05/1987 | September 23 1987 | TX0002154089 |
| 10/05/1987 | September 24 1987 | TX0002154090 |
| 10/05/1987 | September 25 1987 | TX0002154091 |
| 10/05/1987 | September 26 1987 | TX0002154098 |
| 10/05/1987 | September 27 1987 | TX0002185806 |
| 10/13/1987 | September 28 1987 | TX0002164857 |
| 10/13/1987 | September 29 1987 | TX0002164858 |
| 10/13/1987 | September 30 1987 | TX0002164859 |
| 10/13/1987 | October 01 1987 | TX0002164860 |
| 10/13/1987 | October 02 1987 | TX0002164861 |
| 10/13/1987 | October 03 1987 | TX0002164862 |
| 10/13/1987 | October 04 1987 | TX0002164856 |
| 10/26/1987 | October 05 1987 | TX0002164313 |
| 10/26/1987 | October 06 1987 | TX0002164321 |
| 10/26/1987 | October 07 1987 | TX0002164322 |
| 10/26/1987 | October 08 1987 | TX0002164312 |
| 10/28/1987 | October 09 1987 | TX0002171319 |
| 10/26/1987 | October 10 1987 | TX0002164311 |
| 10/26/1987 | October 11 1987 | TX0002170798 |
| 10/27/1987 | October 12 1987 | TX0002169895 |

| 10/27/1987 | October 13 1987 | TX0002169896 |
|---|---|---|
| 10/27/1987 | October 14 1987 | TX0002169897 |
| 10/27/1987 | October 15 1987 | TX0002169898 |
| 10/27/1987 | October 16 1987 | TX0002169893 |
| 10/27/1987 | October 17 1987 | TX0002169894 |
| 10/27/1987 | October 18 1987 | TX0002169892 |
| 11/02/1987 | October 19 1987 | TX0002196480 |
| 11/02/1987 | October 20 1987 | TX0002178275 |
| 11/02/1987 | October 21 1987 | TX0002185678 |
| 11/02/1987 | October 22 1987 | TX0002185633 |
| 11/02/1987 | October 23 1987 | TX0002178277 |
| 11/02/1987 | October 24 1987 | TX0002178278 |
| 11/02/1987 | October 25 1987 | TX0002178282 |
| 11/12/1987 | October 26 1987 | TX0002202981 |
| 11/12/1987 | October 27 1987 | TX0002202985 |
| 11/12/1987 | October 28 1987 | TX0002202986 |
| 11/12/1987 | October 29 1987 | TX0002188930 |
| 11/12/1987 | October 30 1987 | TX0002188929 |
| 11/12/1987 | October 31 1987 | TX0002188928 |
| 11/12/1987 | November 01 1987 | TX0002202987 |
| 11/19/1987 | November 02 1987 | TX0002196504 |
| 11/19/1987 | November 03 1987 | TX0002196505 |
| 11/19/1987 | November 04 1987 | TX0002196506 |
| 11/19/1987 | November 05 1987 | TX0002196502 |
| 11/19/1987 | November 06 1987 | TX0002196503 |
| 11/19/1987 | November 07 1987 | TX0002196507 |
| 11/19/1987 | November 08 1987 | TX0002196501 |
| 11/23/1987 | November 09 1987 | TX0002194870 |
| 11/23/1987 | November 10 1987 | TX0002195225 |
| 11/23/1987 | November 11 1987 | TX0002195215 |
| 11/23/1987 | November 12 1987 | TX0002195214 |
| 11/23/1987 | November 13 1987 | TX0002195209 |
| 11/23/1987 | November 14 1987 | TX0002195213 |
| 11/23/1987 | November 15 1987 | TX0002195228 |
| 11/27/1987 | November 16 1987 | TX0002199704 |
| 11/27/1987 | November 17 1987 | TX0002199705 |
| 11/27/1987 | November 18 1987 | TX0002199703 |
| 11/27/1987 | November 19 1987 | TX0002201936 |
| 11/27/1987 | November 20 1987 | TX0002199799 |
| 11/27/1987 | November 21 1987 | TX0002199800 |
| 11/27/1987 | November 22 1987 | TX0002199798 |
| 12/10/1987 | November 23 1987 | TX0002201202 |
| 12/10/1987 | November 24 1987 | TX0002201203 |
| 12/10/1987 | November 25 1987 | TX0002201204 |

| | | |
|---|---|---|
| 12/10/1987 | November 26 1987 | TX0002201207 |
| 12/10/1987 | November 27 1987 | TX0002201206 |
| 12/10/1987 | November 28 1987 | TX0002201208 |
| 12/10/1987 | November 29 1987 | TX0002201209 |
| 12/14/1987 | November 30 1987 | TX0002200760 |
| 12/14/1987 | December 01 1987 | TX0002199455 |
| 12/14/1987 | December 02 1987 | TX0002200756 |
| 12/14/1987 | December 03 1987 | TX0002200757 |
| 12/14/1987 | December 04 1987 | TX0002200758 |
| 12/14/1987 | December 05 1987 | TX0002200759 |
| 12/14/1987 | December 06 1987 | TX0002199457 |
| 01/04/1988 | December 07 1987 | TX0002231645 |
| 01/04/1988 | December 08 1987 | TX0002231644 |
| 01/04/1988 | December 09 1987 | TX0002231640 |
| 01/04/1988 | December 10 1987 | TX0002223201 |
| 01/04/1988 | December 11 1987 | TX0002231641 |
| 01/04/1988 | December 12 1987 | TX0002223202 |
| 12/29/1987 | December 14 1987 | TX0002211407 |
| 12/29/1987 | December 15 1987 | TX0002211394 |
| 12/29/1987 | December 16 1987 | TX0002211393 |
| 12/29/1987 | December 17 1987 | TX0002211836 |
| 12/29/1987 | December 18 1987 | TX0002211835 |
| 12/29/1987 | December 19 1987 | TX0002211834 |
| 12/29/1987 | December 20 1987 | TX0002211833 |
| 01/04/1988 | December 21 1987 | TX0002231643 |
| 01/04/1988 | December 22 1987 | TX0002223200 |
| 01/04/1988 | December 23 1987 | TX0002231642 |
| 01/04/1988 | December 24 1987 | TX0002223373 |
| 01/04/1988 | December 25 1987 | TX0002223377 |
| 01/04/1988 | December 26 1987 | TX0002223376 |
| 01/04/1988 | December 27 1987 | TX0002231646 |
| 01/11/1988 | December 28 1987 | TX0002231361 |
| 01/11/1988 | December 29 1987 | TX0002231442 |
| 01/11/1988 | December 30 1987 | TX0002231356 |
| 01/11/1988 | December 31 1987 | TX0002231443 |
| 01/11/1988 | January 01 1988 | TX0002231545 |
| 01/11/1988 | January 02 1988 | TX0002231357 |
| 01/11/1988 | January 03 1988 | TX0002229178 |
| 01/19/1988 | January 04 1988 | TX0002236218 |
| 01/19/1988 | January 05 1988 | TX0002236219 |
| 01/19/1988 | January 06 1988 | TX0002236202 |
| 01/19/1988 | January 07 1988 | TX0002236203 |
| 01/19/1988 | January 08 1988 | TX0002236220 |
| 01/19/1988 | January 09 1988 | TX0002236298 |

| | | |
|---|---|---|
| 01/19/1988 | January 10 1988 | TX0002236201 |
| 02/05/1988 | January 11 1988 | TX0002241361 |
| 02/05/1988 | January 12 1988 | TX0002241362 |
| 02/05/1988 | January 13 1988 | TX0002262944 |
| 02/05/1988 | January 14 1988 | TX0002241360 |
| 02/05/1988 | January 15 1988 | TX0002241358 |
| 02/05/1988 | January 16 1988 | TX0002241359 |
| 02/05/1988 | January 17 1988 | TX0002241363 |
| 02/02/1988 | January 18 1988 | TX0002237915 |
| 02/02/1988 | January 19 1988 | TX0002237917 |
| 02/02/1988 | January 20 1988 | TX0002237916 |
| 02/02/1988 | January 21 1988 | TX0002237901 |
| 02/02/1988 | January 22 1988 | TX0002237913 |
| 02/02/1988 | January 23 1988 | TX0002237914 |
| 02/02/1988 | January 24 1988 | TX0002237946 |
| 02/09/1988 | January 25 1988 | TX0002241366 |
| 02/09/1988 | January 26 1988 | TX0002241351 |
| 02/09/1988 | January 27 1988 | TX0002241368 |
| 02/09/1988 | January 28 1988 | TX0002241398 |
| 02/09/1988 | January 29 1988 | TX0002241397 |
| 02/09/1988 | January 30 1988 | TX0002241367 |
| 02/09/1988 | January 31 1988 | TX0002241399 |
| 02/17/1988 | February 01 1988 | TX0002249794 |
| 02/17/1988 | February 02 1988 | TX0002249776 |
| 02/17/1988 | February 03 1988 | TX0002249771 |
| 02/17/1988 | February 04 1988 | TX0002249775 |
| 02/17/1988 | February 05 1988 | TX0002249798 |
| 02/17/1988 | February 06 1988 | TX0002249772 |
| 02/17/1988 | February 07 1988 | TX0002249777 |
| 02/22/1988 | February 08 1988 | TX0002237445 |
| 02/22/1988 | February 09 1988 | TX0002237446 |
| 02/22/1988 | February 10 1988 | TX0002237447 |
| 02/22/1988 | February 11 1988 | TX0002237450 |
| 02/22/1988 | February 12 1988 | TX0002237449 |
| 02/22/1988 | February 13 1988 | TX0002237457 |
| 02/22/1988 | February 14 1988 | TX0002237948 |
| 02/29/1988 | February 15 1988 | TX0002253750 |
| 02/29/1988 | February 16 1988 | TX0002253749 |
| 02/29/1988 | February 17 1988 | TX0002253748 |
| 02/29/1988 | February 18 1988 | TX0002253747 |
| 02/29/1988 | February 19 1988 | TX0002253746 |
| 02/29/1988 | February 20 1988 | TX0002253745 |
| 02/29/1988 | February 21 1988 | TX0002253744 |
| 03/08/1988 | February 22 1988 | TX0002264823 |

| | | |
|---|---|---|
| 03/08/1988 | February 23 1988 | TX0002264822 |
| 03/08/1988 | February 24 1988 | TX0002264821 |
| 03/08/1988 | February 25 1988 | TX0002264825 |
| 03/08/1988 | February 26 1988 | TX0002264824 |
| 03/08/1988 | February 27 1988 | TX0002270436 |
| 03/08/1988 | February 28 1988 | TX0002264828 |
| 03/15/1988 | February 29 1988 | TX0002265471 |
| 03/15/1988 | March 01 1988 | TX0002265463 |
| 03/15/1988 | March 02 1988 | TX0002265462 |
| 03/15/1988 | March 03 1988 | TX0002265465 |
| 03/15/1988 | March 04 1988 | TX0002265464 |
| 03/15/1988 | March 05 1988 | TX0002265429 |
| 03/15/1988 | March 06 1988 | TX0002265466 |
| 03/21/1988 | March 07 1988 | TX0002272145 |
| 03/21/1988 | March 08 1988 | TX0002272153 |
| 03/21/1988 | March 09 1988 | TX0002272160 |
| 03/21/1988 | March 10 1988 | TX0002272196 |
| 03/21/1988 | March 11 1988 | TX0002272181 |
| 03/21/1988 | March 12 1988 | TX0002272175 |
| 03/21/1988 | March 13 1988 | TX0002272158 |
| 03/29/1988 | March 14 1988 | TX0002271968 |
| 03/29/1988 | March 15 1988 | TX0002271969 |
| 03/29/1988 | March 16 1988 | TX0002271970 |
| 03/29/1988 | March 17 1988 | TX0002271974 |
| 03/29/1988 | March 18 1988 | TX0002271973 |
| 03/29/1988 | March 19 1988 | TX0002271972 |
| 03/29/1988 | March 20 1988 | TX0002272148 |
| 04/06/1988 | March 21 1988 | TX0002295598 |
| 04/06/1988 | March 22 1988 | TX0002295597 |
| 04/06/1988 | March 23 1988 | TX0002285250 |
| 04/06/1988 | March 24 1988 | TX0002285249 |
| 04/06/1988 | March 25 1988 | TX0002295591 |
| 04/06/1988 | March 26 1988 | TX0002295795 |
| 04/06/1988 | March 27 1988 | TX0002295796 |
| 04/14/1988 | March 28 1988 | TX0002298145 |
| 04/14/1988 | March 29 1988 | TX0002298149 |
| 04/14/1988 | March 30 1988 | TX0002298150 |
| 04/14/1988 | March 31 1988 | TX0002298146 |
| 04/14/1988 | April 01 1988 | TX0002298147 |
| 04/14/1988 | April 02 1988 | TX0002298148 |
| 04/14/1988 | April 03 1988 | TX0002285350 |
| 04/14/1988 | April 04 1988 | TX0002285352 |
| 04/14/1988 | April 05 1988 | TX0002285351 |
| 04/14/1988 | April 06 1988 | TX0002298136 |

| 04/14/1988 | April 07 1988 | TX0002298144 |
|---|---|---|
| 04/14/1988 | April 08 1988 | TX0002298143 |
| 04/14/1988 | April 09 1988 | TX0002298138 |
| 04/14/1988 | April 10 1988 | TX0002285348 |
| 04/25/1988 | April 11 1988 | TX0002296520 |
| 04/25/1988 | April 12 1988 | TX0002296519 |
| 04/25/1988 | April 13 1988 | TX0002296518 |
| 04/25/1988 | April 14 1988 | TX0002297136 |
| 04/25/1988 | April 15 1988 | TX0002297133 |
| 04/25/1988 | April 16 1988 | TX0002297134 |
| 04/25/1988 | April 17 1988 | TX0002297135 |
| 05/09/1988 | April 18 1988 | TX0002306074 |
| 05/09/1988 | April 19 1988 | TX0002306087 |
| 05/09/1988 | April 20 1988 | TX0002306076 |
| 05/09/1988 | April 21 1988 | TX0002306075 |
| 05/09/1988 | April 22 1988 | TX0002306077 |
| 05/09/1988 | April 23 1988 | TX0002306078 |
| 05/09/1988 | April 24 1988 | TX0002306088 |
| 05/09/1988 | April 25 1988 | TX0002306090 |
| 05/09/1988 | April 26 1988 | TX0002306089 |
| 05/09/1988 | April 27 1988 | TX0002304154 |
| 05/09/1988 | April 28 1988 | TX0002304150 |
| 05/09/1988 | April 29 1988 | TX0002304151 |
| 05/09/1988 | April 30 1988 | TX0002306072 |
| 05/09/1988 | May 01 1988 | TX0002304155 |
| 05/17/1988 | May 02 1988 | TX0002303975 |
| 05/17/1988 | May 03 1988 | TX0002303976 |
| 05/17/1988 | May 04 1988 | TX0002303977 |
| 05/17/1988 | May 05 1988 | TX0002303974 |
| 05/17/1988 | May 06 1988 | TX0002303968 |
| 05/17/1988 | May 07 1988 | TX0002303973 |
| 05/17/1988 | May 08 1988 | TX0002303972 |
| 05/24/1988 | May 09 1988 | TX0002310674 |
| 05/24/1988 | May 10 1988 | TX0002310675 |
| 05/24/1988 | May 11 1988 | TX0002310676 |
| 05/24/1988 | May 12 1988 | TX0002308586 |
| 05/24/1988 | May 13 1988 | TX0002308587 |
| 05/24/1988 | May 14 1988 | TX0002310673 |
| 05/24/1988 | May 15 1988 | TX0002348003 |
| 05/31/1988 | May 16 1988 | TX0002342086 |
| 05/31/1988 | May 17 1988 | TX0002342087 |
| 05/31/1988 | May 18 1988 | TX0002350970 |
| 05/31/1988 | May 19 1988 | TX0002350971 |
| 05/31/1988 | May 20 1988 | TX0002342088 |

| 05/31/1988 | May 21 1988 | TX0002342089 |
| 05/31/1988 | May 22 1988 | TX0002350975 |
| 06/07/1988 | May 23 1988 | TX0002332056 |
| 06/07/1988 | May 24 1988 | TX0002332055 |
| 06/07/1988 | May 25 1988 | TX0002332057 |
| 06/07/1988 | May 26 1988 | TX0002332054 |
| 06/07/1988 | May 27 1988 | TX0002332053 |
| 06/07/1988 | May 28 1988 | TX0002332058 |
| 06/07/1988 | May 29 1988 | TX0002332052 |
| 06/17/1988 | May 30 1988 | TX0002342030 |
| 06/17/1988 | May 31 1988 | TX0002337204 |
| 06/17/1988 | June 01 1988 | TX0002337205 |
| 06/17/1988 | June 02 1988 | TX0002337206 |
| 06/17/1988 | June 03 1988 | TX0002342032 |
| 06/17/1988 | June 04 1988 | TX0002342031 |
| 06/17/1988 | June 05 1988 | TX0002337207 |
| 06/22/1988 | June 06 1988 | TX0002348009 |
| 06/22/1988 | June 07 1988 | TX0002348010 |
| 06/22/1988 | June 08 1988 | TX0002348011 |
| 06/22/1988 | June 09 1988 | TX0002348012 |
| 06/22/1988 | June 10 1988 | TX0002348007 |
| 06/22/1988 | June 11 1988 | TX0002348008 |
| 06/22/1988 | June 12 1988 | TX0002348006 |
| 06/29/1988 | June 13 1988 | TX0002345695 |
| 06/29/1988 | June 14 1988 | TX0002345691 |
| 06/29/1988 | June 15 1988 | TX0002332068 |
| 06/29/1988 | June 16 1988 | TX0002332069 |
| 06/29/1988 | June 17 1988 | TX0002332066 |
| 07/07/1988 | June 18 1988 | TX0002345751 |
| 07/07/1988 | June 19 1988 | TX0002345749 |
| 07/05/1988 | June 20 1988 | TX0002345754 |
| 07/05/1988 | June 21 1988 | TX0002345755 |
| 07/05/1988 | June 22 1988 | TX0002345756 |
| 07/05/1988 | June 23 1988 | TX0002345757 |
| 07/05/1988 | June 24 1988 | TX0002345758 |
| 07/05/1988 | June 25 1988 | TX0002345759 |
| 07/05/1988 | June 26 1988 | TX0002345762 |
| 07/12/1988 | June 27 1988 | TX0002342104 |
| 07/12/1988 | June 28 1988 | TX0002342103 |
| 07/12/1988 | June 29 1988 | TX0002342102 |
| 07/12/1988 | June 30 1988 | TX0002342109 |
| 07/12/1988 | July 01 1988 | TX0002342107 |
| 07/12/1988 | July 02 1988 | TX0002342106 |
| 07/12/1988 | July 03 1988 | TX0002342105 |

| 07/18/1988 | July 04 1988 | TX0002349196 |
|---|---|---|
| 07/18/1988 | July 05 1988 | TX0002349197 |
| 07/18/1988 | July 06 1988 | TX0002350955 |
| 07/18/1988 | July 07 1988 | TX0002350956 |
| 07/18/1988 | July 08 1988 | TX0002350957 |
| 07/18/1988 | July 09 1988 | TX0002350958 |
| 07/18/1988 | July 10 1988 | TX0002350959 |
| 07/26/1988 | July 11 1988 | TX0002361839 |
| 07/26/1988 | July 12 1988 | TX0002361844 |
| 07/26/1988 | July 13 1988 | TX0002361603 |
| 07/26/1988 | July 14 1988 | TX0002361590 |
| 07/26/1988 | July 15 1988 | TX0002361602 |
| 07/26/1988 | July 16 1988 | TX0002361589 |
| 07/26/1988 | July 17 1988 | TX0002361841 |
| 08/05/1988 | July 18 1988 | TX0002369227 |
| 08/05/1988 | July 19 1988 | TX0002369223 |
| 08/05/1988 | July 20 1988 | TX0002369221 |
| 08/05/1988 | July 21 1988 | TX0002369228 |
| 08/05/1988 | July 22 1988 | TX0002369224 |
| 08/05/1988 | July 23 1988 | TX0002372578 |
| 08/05/1988 | July 24 1988 | TX0002368916 |
| 08/05/1988 | July 25 1988 | TX0002362451 |
| 08/05/1988 | July 26 1988 | TX0002362450 |
| 08/05/1988 | July 27 1988 | TX0002362449 |
| 08/05/1988 | July 28 1988 | TX0002362448 |
| 08/05/1988 | July 29 1988 | TX0002362447 |
| 08/05/1988 | July 30 1988 | TX0002362446 |
| 08/05/1988 | July 31 1988 | TX0002362445 |
| 08/15/1988 | August 01 1988 | TX0002372531 |
| 08/15/1988 | August 02 1988 | TX0002372530 |
| 08/15/1988 | August 03 1988 | TX0002372528 |
| 08/15/1988 | August 04 1988 | TX0002372529 |
| 08/15/1988 | August 05 1988 | TX0002372527 |
| 08/15/1988 | August 06 1988 | TX0002372526 |
| 08/15/1988 | August 07 1988 | TX0002372533 |
| 08/23/1988 | August 08 1988 | TX0002376556 |
| 08/23/1988 | August 09 1988 | TX0002376560 |
| 08/23/1988 | August 10 1988 | TX0002376561 |
| 08/23/1988 | August 11 1988 | TX0002376557 |
| 08/23/1988 | August 12 1988 | TX0002376562 |
| 08/23/1988 | August 13 1988 | TX0002376558 |
| 08/23/1988 | August 14 1988 | TX0002376559 |
| 08/29/1988 | August 15 1988 | TX0002383829 |
| 08/29/1988 | August 16 1988 | TX0002383830 |

| 08/29/1988 | August 17 1988 | TX0002383831 |
|---|---|---|
| 08/29/1988 | August 18 1988 | TX0002391657 |
| 08/29/1988 | August 19 1988 | TX0002391656 |
| 08/29/1988 | August 20 1988 | TX0002391600 |
| 08/29/1988 | August 21 1988 | TX0002391635 |
| 09/06/1988 | August 22 1988 | TX0002388063 |
| 09/06/1988 | August 23 1988 | TX0002388062 |
| 09/06/1988 | August 24 1988 | TX0002387985 |
| 09/06/1988 | August 25 1988 | TX0002387975 |
| 09/06/1988 | August 26 1988 | TX0002387937 |
| 09/06/1988 | August 27 1988 | TX0002387970 |
| 09/06/1988 | August 28 1988 | TX0002383035 |
| 09/19/1988 | August 29 1988 | TX0002415533 |
| 09/19/1988 | August 31 1988 | TX0002395550 |
| 09/19/1988 | September 01 1988 | TX0002401456 |
| 09/19/1988 | September 02 1988 | TX0002399295 |
| 09/19/1988 | September 03 1988 | TX0002424841 |
| 09/19/1988 | September 04 1988 | TX0002399296 |
| 09/16/1988 | September 05 1988 | TX0002395549 |
| 09/16/1988 | September 06 1988 | TX0002395544 |
| 09/16/1988 | September 07 1988 | TX0002395545 |
| 09/16/1988 | September 08 1988 | TX0002395546 |
| 09/16/1988 | September 09 1988 | TX0002395547 |
| 09/16/1988 | September 10 1988 | TX0002395548 |
| 09/16/1988 | September 11 1988 | TX0002405048 |
| 09/27/1988 | September 12 1988 | TX0002417645 |
| 09/27/1988 | September 13 1988 | TX0002417644 |
| 09/27/1988 | September 14 1988 | TX0002417648 |
| 09/27/1988 | September 15 1988 | TX0002417643 |
| 09/27/1988 | September 16 1988 | TX0002417646 |
| 09/27/1988 | September 17 1988 | TX0002417642 |
| 09/27/1988 | September 18 1988 | TX0002417647 |
| 10/04/1988 | September 19 1988 | TX0002401445 |
| 10/04/1988 | September 20 1988 | TX0002401444 |
| 10/04/1988 | September 21 1988 | TX0002418483 |
| 10/04/1988 | September 22 1988 | TX0002401442 |
| 10/04/1988 | September 23 1988 | TX0002401443 |
| 10/04/1988 | September 24 1988 | TX0002401446 |
| 10/04/1988 | September 25 1988 | TX0002401441 |
| 10/07/1988 | September 26 1988 | TX0002441391 |
| 10/07/1988 | September 27 1988 | TX0002441364 |
| 10/07/1988 | September 28 1988 | TX0002441365 |
| 10/07/1988 | September 29 1988 | TX0002441390 |
| 10/07/1988 | September 30 1988 | TX0002441366 |

| 10/07/1988 | October 01 1988 | TX0002441367 |
| 10/07/1988 | October 02 1988 | TX0002441389 |
| 10/17/1988 | October 03 1988 | TX0002412012 |
| 10/17/1988 | October 04 1988 | TX0002412008 |
| 10/17/1988 | October 05 1988 | TX0002412007 |
| 10/17/1988 | October 06 1988 | TX0002412021 |
| 10/17/1988 | October 07 1988 | TX0002412020 |
| 10/17/1988 | October 08 1988 | TX0002412009 |
| 10/17/1988 | October 09 1988 | TX0002412010 |
| 10/31/1988 | October 10 1988 | TX0002425297 |
| 10/31/1988 | October 11 1988 | TX0002425300 |
| 10/31/1988 | October 12 1988 | TX0002425085 |
| 10/31/1988 | October 13 1988 | TX0002425086 |
| 10/31/1988 | October 14 1988 | TX0002426483 |
| 10/31/1988 | October 15 1988 | TX0002426484 |
| 10/31/1988 | October 17 1988 | TX0002425087 |
| 10/31/1988 | October 18 1988 | TX0002425088 |
| 10/31/1988 | October 19 1988 | TX0002425303 |
| 10/31/1988 | October 20 1988 | TX0002425304 |
| 10/31/1988 | October 21 1988 | TX0002425301 |
| 10/31/1988 | October 22 1988 | TX0002425302 |
| 10/31/1988 | October 23 1988 | TX0002426485 |
| 11/02/1988 | October 24 1988 | TX0002433916 |
| 11/02/1988 | October 25 1988 | TX0002433915 |
| 11/02/1988 | October 26 1988 | TX0002433905 |
| 11/02/1988 | October 27 1988 | TX0002433909 |
| 11/02/1988 | October 28 1988 | TX0002433907 |
| 11/02/1988 | October 29 1988 | TX0002433906 |
| 11/02/1988 | October 30 1988 | TX0002433917 |
| 11/14/1988 | November 06 1988 | TX0002444387 |
| 11/25/1988 | November 07 1988 | TX0002444327 |
| 11/25/1988 | November 08 1988 | TX0002441566 |
| 11/25/1988 | November 09 1988 | TX0002444329 |
| 11/25/1988 | November 10 1988 | TX0002441569 |
| 11/25/1988 | November 11 1988 | TX0002441568 |
| 11/25/1988 | November 12 1988 | TX0002444328 |
| 11/25/1988 | November 13 1988 | TX0002441600 |
| 11/28/1988 | November 14 1988 | TX0002441591 |
| 11/28/1988 | November 15 1988 | TX0002441590 |
| 11/28/1988 | November 16 1988 | TX0002441593 |
| 11/28/1988 | November 17 1988 | TX0002441592 |
| 11/28/1988 | November 18 1988 | TX0002444337 |
| 11/28/1988 | November 19 1988 | TX0002444335 |
| 11/28/1988 | November 20 1988 | TX0002444334 |

| 12/02/1988 | November 22 1988 | TX0002451352 |
|---|---|---|
| 12/02/1988 | November 23 1988 | TX0002450198 |
| 12/02/1988 | November 24 1988 | TX0002450020 |
| 12/02/1988 | November 25 1988 | TX0002450019 |
| 12/02/1988 | November 26 1988 | TX0002446929 |
| 12/02/1988 | November 27 1988 | TX0002446930 |
| 12/08/1988 | November 28 1988 | TX0002450240 |
| 12/08/1988 | November 29 1988 | TX0002450241 |
| 12/08/1988 | November 30 1988 | TX0002476343 |
| 12/08/1988 | December 01 1988 | TX0002451443 |
| 12/08/1988 | December 02 1988 | TX0002451442 |
| 12/08/1988 | December 03 1988 | TX0002451393 |
| 12/08/1988 | December 04 1988 | TX0002451461 |
| 12/19/1988 | December 05 1988 | TX0002454466 |
| 12/19/1988 | December 06 1988 | TX0002454465 |
| 12/19/1988 | December 07 1988 | TX0002454464 |
| 12/19/1988 | December 08 1988 | TX0002454468 |
| 12/19/1988 | December 09 1988 | TX0002454467 |
| 12/19/1988 | December 10 1988 | TX0002454463 |
| 12/19/1988 | December 11 1988 | TX0002454462 |
| 12/22/1988 | December 12 1988 | TX0002462582 |
| 12/22/1988 | December 13 1988 | TX0002462581 |
| 12/22/1988 | December 14 1988 | TX0002465774 |
| 12/22/1988 | December 15 1988 | TX0002465773 |
| 12/22/1988 | December 16 1988 | TX0002462562 |
| 12/22/1988 | December 17 1988 | TX0002462563 |
| 12/22/1988 | December 18 1988 | TX0002462583 |
| 01/03/1989 | December 19 1988 | TX0002465633 |
| 01/03/1989 | December 20 1988 | TX0002465611 |
| 01/03/1989 | December 21 1988 | TX0002465610 |
| 01/03/1989 | December 22 1988 | TX0002465634 |
| 01/03/1989 | December 23 1988 | TX0002465612 |
| 01/03/1989 | December 24 1988 | TX0002465631 |
| 01/03/1989 | December 25 1988 | TX0002465632 |
| 01/05/1989 | December 26 1988 | TX0002465683 |
| 01/05/1989 | December 27 1988 | TX0002465684 |
| 01/05/1989 | December 28 1988 | TX0002465685 |
| 01/05/1989 | December 29 1988 | TX0002465682 |
| 01/05/1989 | December 30 1988 | TX0002465681 |
| 01/05/1989 | December 31 1988 | TX0002466402 |
| 01/05/1989 | January 01 1989 | TX0002465696 |
| 01/18/1989 | January 02 1989 | TX0002493115 |
| 01/18/1989 | January 03 1989 | TX0002493116 |
| 01/18/1989 | January 04 1989 | TX0002493114 |

| | | |
|---|---|---|
| 01/18/1989 | January 05 1989 | TX0002493112 |
| 01/18/1989 | January 06 1989 | TX0002493113 |
| 01/18/1989 | January 07 1989 | TX0002493111 |
| 01/18/1989 | January 08 1989 | TX0002493206 |
| 01/19/1989 | January 09 1989 | TX0002475029 |
| 01/19/1989 | January 10 1989 | TX0002475030 |
| 01/19/1989 | January 11 1989 | TX0002475031 |
| 01/19/1989 | January 12 1989 | TX0002475026 |
| 01/19/1989 | January 13 1989 | TX0002475027 |
| 01/19/1989 | January 14 1989 | TX0002475028 |
| 01/19/1989 | January 15 1989 | TX0002475025 |
| 02/15/1989 | January 16 1989 | TX0002493726 |
| 02/15/1989 | January 17 1989 | TX0002493720 |
| 02/15/1989 | January 18 1989 | TX0002493719 |
| 02/15/1989 | January 19 1989 | TX0002493725 |
| 02/15/1989 | January 20 1989 | TX0002493724 |
| 02/15/1989 | January 21 1989 | TX0002493706 |
| 02/15/1989 | January 22 1989 | TX0002493707 |
| 02/07/1989 | January 23 1989 | TX0002485560 |
| 02/07/1989 | January 24 1989 | TX0002485561 |
| 02/07/1989 | January 25 1989 | TX0002485559 |
| 02/07/1989 | January 26 1989 | TX0002485588 |
| 02/07/1989 | January 27 1989 | TX0002485557 |
| 02/07/1989 | January 28 1989 | TX0002485558 |
| 02/13/1989 | January 30 1989 | TX0002491695 |
| 02/13/1989 | January 31 1989 | TX0002491694 |
| 02/13/1989 | February 01 1989 | TX0002491693 |
| 02/13/1989 | February 02 1989 | TX0002491563 |
| 02/13/1989 | February 03 1989 | TX0002491559 |
| 02/13/1989 | February 04 1989 | TX0002491562 |
| 02/13/1989 | February 05 1989 | TX0002491696 |
| 02/16/1989 | February 06 1989 | TX0002493753 |
| 02/16/1989 | February 07 1989 | TX0002493752 |
| 02/16/1989 | February 08 1989 | TX0002493751 |
| 02/16/1989 | February 09 1989 | TX0002498813 |
| 02/16/1989 | February 10 1989 | TX0002498814 |
| 02/16/1989 | February 11 1989 | TX0002493756 |
| 02/16/1989 | February 12 1989 | TX0002498815 |
| 02/28/1989 | February 13 1989 | TX0002523229 |
| 02/28/1989 | February 14 1989 | TX0002552675 |
| 02/28/1989 | February 15 1989 | TX0002552674 |
| 02/28/1989 | February 16 1989 | TX0002552673 |
| 02/28/1989 | February 17 1989 | TX0002552672 |
| 02/28/1989 | February 18 1989 | TX0002552671 |

| 02/28/1989 | February 19 1989 | TX0002552676 |
|------------|------------------|--------------|
| 03/09/1989 | February 20 1989 | TX0002538501 |
| 03/09/1989 | February 21 1989 | TX0002538504 |
| 03/09/1989 | February 22 1989 | TX0002538500 |
| 03/09/1989 | February 23 1989 | TX0002537884 |
| 03/09/1989 | February 24 1989 | TX0002538503 |
| 03/09/1989 | February 25 1989 | TX0002538502 |
| 03/09/1989 | February 26 1989 | TX0002537885 |
| 03/09/1989 | February 27 1989 | TX0002508828 |
| 03/09/1989 | February 28 1989 | TX0002508827 |
| 03/09/1989 | March 01 1989 | TX0002508826 |
| 03/09/1989 | March 02 1989 | TX0002508829 |
| 03/09/1989 | March 03 1989 | TX0002508825 |
| 03/09/1989 | March 04 1989 | TX0002508855 |
| 03/09/1989 | March 05 1989 | TX0002508853 |
| 03/17/1989 | March 06 1989 | TX0002523784 |
| 03/17/1989 | March 07 1989 | TX0002523783 |
| 03/17/1989 | March 08 1989 | TX0002523782 |
| 03/17/1989 | March 09 1989 | TX0002523781 |
| 03/17/1989 | March 10 1989 | TX0002523785 |
| 03/17/1989 | March 11 1989 | TX0002523786 |
| 03/17/1989 | March 12 1989 | TX0002523780 |
| 03/24/1989 | March 13 1989 | TX0002521637 |
| 03/24/1989 | March 14 1989 | TX0002521638 |
| 03/24/1989 | March 15 1989 | TX0002521635 |
| 03/24/1989 | March 16 1989 | TX0002519014 |
| 03/24/1989 | March 17 1989 | TX0002519013 |
| 03/24/1989 | March 18 1989 | TX0002519012 |
| 03/24/1989 | March 19 1989 | TX0002521634 |
| 03/29/1989 | March 20 1989 | TX0002519038 |
| 03/29/1989 | March 21 1989 | TX0002519037 |
| 03/29/1989 | March 22 1989 | TX0002519030 |
| 03/29/1989 | March 23 1989 | TX0002519031 |
| 03/29/1989 | March 24 1989 | TX0002519034 |
| 03/29/1989 | March 25 1989 | TX0002519042 |
| 03/29/1989 | March 26 1989 | TX0002519027 |
| 04/07/1989 | March 27 1989 | TX0002532796 |
| 04/07/1989 | March 28 1989 | TX0002536298 |
| 04/07/1989 | March 29 1989 | TX0002536299 |
| 04/07/1989 | March 30 1989 | TX0002532793 |
| 04/07/1989 | March 31 1989 | TX0002532795 |
| 04/07/1989 | April 01 1989 | TX0002532794 |
| 04/07/1989 | April 02 1989 | TX0002535716 |
| 04/13/1989 | April 03 1989 | TX0002536259 |

| 04/13/1989 | April 04 1989 | TX0002536258 |
|------------|---------------|--------------|
| 04/13/1989 | April 05 1989 | TX0002536257 |
| 04/13/1989 | April 06 1989 | TX0002536253 |
| 04/13/1989 | April 07 1989 | TX0002537750 |
| 04/13/1989 | April 08 1989 | TX0002536256 |
| 04/13/1989 | April 09 1989 | TX0002536317 |
| 04/19/1989 | April 10 1989 | TX0002537698 |
| 04/19/1989 | April 11 1989 | TX0002537868 |
| 04/19/1989 | April 12 1989 | TX0002537869 |
| 04/19/1989 | April 13 1989 | TX0002537874 |
| 04/19/1989 | April 14 1989 | TX0002537873 |
| 04/19/1989 | April 15 1989 | TX0002537871 |
| 04/19/1989 | April 16 1989 | TX0002537870 |
| 04/26/1989 | April 17 1989 | TX0002553785 |
| 04/26/1989 | April 18 1989 | TX0002553784 |
| 04/26/1989 | April 19 1989 | TX0002553783 |
| 04/26/1989 | April 20 1989 | TX0002553782 |
| 04/26/1989 | April 21 1989 | TX0002553788 |
| 04/26/1989 | April 22 1989 | TX0002553787 |
| 04/26/1989 | April 23 1989 | TX0002538554 |
| 05/04/1989 | April 24 1989 | TX0002543116 |
| 05/04/1989 | April 25 1989 | TX0002543117 |
| 05/04/1989 | April 26 1989 | TX0002543118 |
| 05/04/1989 | April 27 1989 | TX0002543119 |
| 05/04/1989 | April 28 1989 | TX0002543120 |
| 05/04/1989 | April 29 1989 | TX0002571872 |
| 05/04/1989 | April 30 1989 | TX0002571873 |
| 05/15/1989 | May 01 1989 | TX0002557438 |
| 05/15/1989 | May 02 1989 | TX0002557440 |
| 05/15/1989 | May 03 1989 | TX0002557439 |
| 05/15/1989 | May 04 1989 | TX0002557441 |
| 05/15/1989 | May 05 1989 | TX0002557425 |
| 05/15/1989 | May 06 1989 | TX0002557426 |
| 05/15/1989 | May 07 1989 | TX0002557437 |
| 05/19/1989 | May 08 1989 | TX0002557435 |
| 05/19/1989 | May 09 1989 | TX0002557430 |
| 05/19/1989 | May 10 1989 | TX0002557431 |
| 05/19/1989 | May 11 1989 | TX0002557427 |
| 05/19/1989 | May 12 1989 | TX0002557423 |
| 05/19/1989 | May 13 1989 | TX0002557424 |
| 05/19/1989 | May 14 1989 | TX0002567020 |
| 05/26/1989 | May 15 1989 | TX0002565696 |
| 05/26/1989 | May 16 1989 | TX0002565697 |
| 05/26/1989 | May 17 1989 | TX0002565698 |

| | | |
|---|---|---|
| 05/26/1989 | May 18 1989 | TX0002565699 |
| 05/26/1989 | May 19 1989 | TX0002565700 |
| 05/26/1989 | May 20 1989 | TX0002565701 |
| 05/26/1989 | May 21 1989 | TX0002565695 |
| 06/05/1989 | May 22 1989 | TX0002575323 |
| 06/05/1989 | May 23 1989 | TX0002575322 |
| 06/05/1989 | May 24 1989 | TX0002575335 |
| 06/05/1989 | May 25 1989 | TX0002575375 |
| 06/05/1989 | May 26 1989 | TX0002575374 |
| 06/05/1989 | May 27 1989 | TX0002571857 |
| 06/05/1989 | May 28 1989 | TX0002575423 |
| 06/09/1989 | May 29 1989 | TX0002575329 |
| 06/09/1989 | May 30 1989 | TX0002575330 |
| 06/09/1989 | May 31 1989 | TX0002575325 |
| 06/09/1989 | June 01 1989 | TX0002575380 |
| 06/09/1989 | June 02 1989 | TX0002575331 |
| 06/09/1989 | June 03 1989 | TX0002575360 |
| 06/09/1989 | June 04 1989 | TX0002575359 |
| 06/19/1989 | June 05 1989 | TX0002575754 |
| 06/19/1989 | June 06 1989 | TX0002575755 |
| 06/19/1989 | June 07 1989 | TX0002579670 |
| 06/19/1989 | June 08 1989 | TX0002579668 |
| 06/19/1989 | June 09 1989 | TX0002579666 |
| 06/19/1989 | June 10 1989 | TX0002579669 |
| 06/19/1989 | June 11 1989 | TX0002579667 |
| 06/26/1989 | June 12 1989 | TX0002587737 |
| 06/26/1989 | June 13 1989 | TX0002587738 |
| 06/26/1989 | June 14 1989 | TX0002587740 |
| 06/26/1989 | June 15 1989 | TX0002587741 |
| 06/26/1989 | June 16 1989 | TX0002587742 |
| 06/26/1989 | June 17 1989 | TX0002587733 |
| 06/26/1989 | June 18 1989 | TX0002619649 |
| 06/30/1989 | June 19 1989 | TX0002639643 |
| 06/30/1989 | June 20 1989 | TX0002639642 |
| 06/30/1989 | June 21 1989 | TX0002639641 |
| 06/30/1989 | June 22 1989 | TX0002639640 |
| 06/30/1989 | June 23 1989 | TX0002639639 |
| 06/30/1989 | June 24 1989 | TX0002639638 |
| 06/30/1989 | June 25 1989 | TX0002608749 |
| 07/10/1989 | June 26 1989 | TX0002608792 |
| 07/10/1989 | June 27 1989 | TX0002608791 |
| 07/10/1989 | June 28 1989 | TX0002608708 |
| 07/10/1989 | June 29 1989 | TX0002608707 |
| 07/10/1989 | June 30 1989 | TX0002608706 |

| 07/10/1989 | July 01 1989 | TX0002608790 |
| 07/10/1989 | July 02 1989 | TX0002608730 |
| 07/13/1989 | July 03 1989 | TX0002614229 |
| 07/13/1989 | July 04 1989 | TX0002608779 |
| 07/13/1989 | July 05 1989 | TX0002614230 |
| 07/13/1989 | July 06 1989 | TX0002614231 |
| 07/13/1989 | July 07 1989 | TX0002598319 |
| 07/13/1989 | July 08 1989 | TX0002614233 |
| 07/13/1989 | July 09 1989 | TX0002614232 |
| 07/20/1989 | July 10 1989 | TX0002608811 |
| 07/20/1989 | July 11 1989 | TX0002608812 |
| 07/20/1989 | July 12 1989 | TX0002608813 |
| 07/20/1989 | July 13 1989 | TX0002608806 |
| 07/20/1989 | July 14 1989 | TX0002608696 |
| 07/20/1989 | July 15 1989 | TX0002608697 |
| 07/20/1989 | July 16 1989 | TX0002608699 |
| 07/28/1989 | July 17 1989 | TX0002609312 |
| 07/28/1989 | July 18 1989 | TX0002609313 |
| 07/28/1989 | July 19 1989 | TX0002609314 |
| 07/28/1989 | July 20 1989 | TX0002609309 |
| 07/28/1989 | July 21 1989 | TX0002609310 |
| 07/28/1989 | July 22 1989 | TX0002609311 |
| 07/28/1989 | July 23 1989 | TX0002608290 |
| 08/11/1989 | July 24 1989 | TX0002614332 |
| 08/11/1989 | July 25 1989 | TX0002614329 |
| 08/11/1989 | July 26 1989 | TX0002614323 |
| 08/11/1989 | July 27 1989 | TX0002614324 |
| 08/11/1989 | July 28 1989 | TX0002614326 |
| 08/11/1989 | July 29 1989 | TX0002614327 |
| 08/11/1989 | July 30 1989 | TX0002614328 |
| 08/11/1989 | July 31 1989 | TX0002614333 |
| 08/11/1989 | August 01 1989 | TX0002614331 |
| 08/11/1989 | August 02 1989 | TX0002614330 |
| 08/11/1989 | August 03 1989 | TX0002614334 |
| 08/11/1989 | August 04 1989 | TX0002614325 |
| 08/22/1989 | August 05 1989 | TX0002620701 |
| 08/22/1989 | August 06 1989 | TX0002620578 |
| 08/22/1989 | August 07 1989 | TX0002620633 |
| 08/22/1989 | August 08 1989 | TX0002620631 |
| 08/22/1989 | August 09 1989 | TX0002620632 |
| 08/22/1989 | August 10 1989 | TX0002620702 |
| 08/22/1989 | August 11 1989 | TX0002620703 |
| 08/22/1989 | August 12 1989 | TX0002620704 |
| 08/22/1989 | August 13 1989 | TX0002625417 |

| 08/25/1989 | August 14 1989 | TX0002620668 |
|---|---|---|
| 08/25/1989 | August 15 1989 | TX0002620669 |
| 08/25/1989 | August 16 1989 | TX0002620705 |
| 08/25/1989 | August 17 1989 | TX0002625416 |
| 08/25/1989 | August 18 1989 | TX0002620670 |
| 08/25/1989 | August 19 1989 | TX0002620666 |
| 08/25/1989 | August 20 1989 | TX0002620675 |
| 08/31/1989 | August 21 1989 | TX0002625376 |
| 08/31/1989 | August 22 1989 | TX0002623676 |
| 08/31/1989 | August 23 1989 | TX0002623675 |
| 08/31/1989 | August 24 1989 | TX0002625379 |
| 08/31/1989 | August 25 1989 | TX0002625378 |
| 08/31/1989 | August 26 1989 | TX0002625377 |
| 08/31/1989 | August 27 1989 | TX0002623678 |
| 09/11/1989 | August 28 1989 | TX0002632115 |
| 09/11/1989 | August 29 1989 | TX0002632116 |
| 09/11/1989 | August 30 1989 | TX0002632117 |
| 09/11/1989 | August 31 1989 | TX0002632148 |
| 09/11/1989 | September 01 1989 | TX0002632149 |
| 09/11/1989 | September 02 1989 | TX0002632125 |
| 09/11/1989 | September 03 1989 | TX0002632150 |
| 09/21/1989 | September 04 1989 | TX0002647102 |
| 09/21/1989 | September 05 1989 | TX0002647103 |
| 09/21/1989 | September 06 1989 | TX0002647108 |
| 09/21/1989 | September 07 1989 | TX0002647109 |
| 09/21/1989 | September 08 1989 | TX0002647099 |
| 09/21/1989 | September 09 1989 | TX0002647107 |
| 09/21/1989 | September 10 1989 | TX0002647098 |
| 09/20/1989 | September 11 1989 | TX0002643191 |
| 09/20/1989 | September 12 1989 | TX0002643192 |
| 09/20/1989 | September 13 1989 | TX0002643193 |
| 09/20/1989 | September 14 1989 | TX0002643215 |
| 09/20/1989 | September 15 1989 | TX0002643190 |
| 09/20/1989 | September 16 1989 | TX0002643189 |
| 09/20/1989 | September 17 1989 | TX0002644139 |
| 09/28/1989 | September 18 1989 | TX0002649907 |
| 09/28/1989 | September 19 1989 | TX0002649906 |
| 09/28/1989 | September 20 1989 | TX0002649905 |
| 09/28/1989 | September 21 1989 | TX0002649904 |
| 09/28/1989 | September 22 1989 | TX0002649908 |
| 09/28/1989 | September 23 1989 | TX0002649902 |
| 09/28/1989 | September 24 1989 | TX0002649915 |
| 10/04/1989 | September 25 1989 | TX0002644832 |
| 10/04/1989 | September 26 1989 | TX0002644833 |

| 10/04/1989 | September 27 1989 | TX0002644834 |
|---|---|---|
| 10/04/1989 | September 28 1989 | TX0002644807 |
| 10/04/1989 | September 29 1989 | TX0002644808 |
| 10/04/1989 | September 30 1989 | TX0002644812 |
| 10/04/1989 | October 01 1989 | TX0002644835 |
| 10/12/1989 | October 02 1989 | TX0002657632 |
| 10/12/1989 | October 03 1989 | TX0002657633 |
| 10/12/1989 | October 04 1989 | TX0002868000 |
| 10/12/1989 | October 05 1989 | TX0002657634 |
| 10/12/1989 | October 06 1989 | TX0002657629 |
| 10/12/1989 | October 07 1989 | TX0002657630 |
| 10/12/1989 | October 08 1989 | TX0002657631 |
| 10/19/1989 | October 09 1989 | TX0002661367 |
| 10/19/1989 | October 10 1989 | TX0002661366 |
| 10/19/1989 | October 11 1989 | TX0002661370 |
| 10/19/1989 | October 12 1989 | TX0002661369 |
| 10/19/1989 | October 13 1989 | TX0002661368 |
| 10/19/1989 | October 14 1989 | TX0002661379 |
| 10/19/1989 | October 15 1989 | TX0002661365 |
| 10/27/1989 | October 16 1989 | TX0002678660 |
| 10/27/1989 | October 17 1989 | TX0002678659 |
| 10/27/1989 | October 18 1989 | TX0002678657 |
| 10/27/1989 | October 19 1989 | TX0002666979 |
| 10/27/1989 | October 20 1989 | TX0002678658 |
| 10/27/1989 | October 21 1989 | TX0002678662 |
| 10/27/1989 | October 22 1989 | TX0002678665 |
| 11/06/1989 | October 23 1989 | TX0002669207 |
| 11/06/1989 | October 24 1989 | TX0002669208 |
| 11/06/1989 | October 25 1989 | TX0002669209 |
| 11/06/1989 | October 26 1989 | TX0002676694 |
| 11/06/1989 | October 27 1989 | TX0002676693 |
| 11/06/1989 | October 28 1989 | TX0002669210 |
| 11/06/1989 | October 29 1989 | TX0002669211 |
| 11/09/1989 | October 30 1989 | TX0002678076 |
| 11/09/1989 | October 31 1989 | TX0002676654 |
| 11/09/1989 | November 01 1989 | TX0002676653 |
| 11/09/1989 | November 02 1989 | TX0002678068 |
| 11/09/1989 | November 03 1989 | TX0002678074 |
| 11/09/1989 | November 04 1989 | TX0002678075 |
| 11/09/1989 | November 05 1989 | TX0002678045 |
| 11/21/1989 | November 06 1989 | TX0002687689 |
| 11/21/1989 | November 07 1989 | TX0002687690 |
| 11/21/1989 | November 08 1989 | TX0002687691 |
| 11/21/1989 | November 09 1989 | TX0002687692 |

| 11/21/1989 | November 10 1989 | TX0002687668 |
|---|---|---|
| 11/21/1989 | November 11 1989 | TX0002687669 |
| 11/21/1989 | November 12 1989 | TX0002687670 |
| 11/29/1989 | November 13 1989 | TX0002717224 |
| 11/29/1989 | November 14 1989 | TX0002717225 |
| 11/29/1989 | November 15 1989 | TX0002717226 |
| 11/29/1989 | November 16 1989 | TX0002717223 |
| 11/29/1989 | November 17 1989 | TX0002717222 |
| 11/29/1989 | November 18 1989 | TX0002693612 |
| 11/29/1989 | November 19 1989 | TX0002693613 |
| 11/30/1989 | November 20 1989 | TX0002689661 |
| 11/30/1989 | November 21 1989 | TX0002689662 |
| 11/30/1989 | November 22 1989 | TX0002689660 |
| 11/30/1989 | November 23 1989 | TX0002689659 |
| 11/30/1989 | November 24 1989 | TX0002689658 |
| 11/30/1989 | November 25 1989 | TX0002689657 |
| 11/30/1989 | November 26 1989 | TX0002689670 |
| 12/12/1989 | November 27 1989 | TX0002701798 |
| 12/12/1989 | November 28 1989 | TX0002701799 |
| 12/12/1989 | November 29 1989 | TX0002701796 |
| 12/12/1989 | November 30 1989 | TX0002701794 |
| 12/12/1989 | December 01 1989 | TX0002701795 |
| 12/12/1989 | December 02 1989 | TX0002701797 |
| 12/12/1989 | December 03 1989 | TX0002701800 |
| 12/18/1989 | December 04 1989 | TX0002717547 |
| 12/18/1989 | December 05 1989 | TX0002717548 |
| 12/18/1989 | December 06 1989 | TX0002717549 |
| 12/18/1989 | December 07 1989 | TX0002717550 |
| 12/18/1989 | December 08 1989 | TX0002717551 |
| 12/18/1989 | December 09 1989 | TX0002717545 |
| 12/18/1989 | December 10 1989 | TX0002717546 |
| 01/04/1990 | December 11 1989 | TX0002717737 |
| 01/04/1990 | December 12 1989 | TX0002717738 |
| 01/04/1990 | December 13 1989 | TX0002717739 |
| 01/04/1990 | December 14 1989 | TX0002717748 |
| 01/04/1990 | December 15 1989 | TX0002717740 |
| 01/04/1990 | December 16 1989 | TX0002717736 |
| 01/04/1990 | December 17 1989 | TX0002717747 |
| 12/28/1989 | December 18 1989 | TX0002715512 |
| 12/28/1989 | December 19 1989 | TX0002715513 |
| 12/28/1989 | December 20 1989 | TX0002715514 |
| 12/28/1989 | December 21 1989 | TX0002715517 |
| 12/28/1989 | December 22 1989 | TX0002715511 |
| 12/28/1989 | December 23 1989 | TX0002735577 |

| 12/28/1989 | December 24 1989 | TX0002715516 |
|---|---|---|
| 01/05/1990 | December 25 1989 | TX0002717651 |
| 01/05/1990 | December 26 1989 | TX0002717624 |
| 01/05/1990 | December 27 1989 | TX0002717627 |
| 01/05/1990 | December 28 1989 | TX0002717652 |
| 01/05/1990 | December 29 1989 | TX0002717625 |
| 01/05/1990 | December 30 1989 | TX0002717626 |
| 01/05/1990 | December 31 1989 | TX0002717657 |
| 01/17/1989 | January 01 1990 | TX0002725686 |
| 01/17/1990 | January 02 1990 | TX0002725687 |
| 01/17/1990 | January 03 1990 | TX0002725688 |
| 01/17/1990 | January 04 1990 | TX0002725683 |
| 01/17/1990 | January 05 1990 | TX0002725684 |
| 01/17/1990 | January 06 1990 | TX0002725685 |
| 01/17/1990 | January 07 1990 | TX0002704000 |
| 01/19/1990 | January 08 1990 | TX0002726488 |
| 01/19/1990 | January 09 1990 | TX0002726485 |
| 01/19/1990 | January 10 1990 | TX0002726486 |
| 01/19/1990 | January 11 1990 | TX0002726487 |
| 01/19/1990 | January 12 1990 | TX0002726483 |
| 01/19/1990 | January 13 1990 | TX0002726484 |
| 01/19/1990 | January 14 1990 | TX0002726985 |
| 01/24/1990 | January 15 1990 | TX0002736430 |
| 01/24/1990 | January 16 1990 | TX0002736431 |
| 01/24/1990 | January 17 1990 | TX0002736429 |
| 01/24/1990 | January 18 1990 | TX0002736434 |
| 01/24/1990 | January 19 1990 | TX0002736433 |
| 01/24/1990 | January 20 1990 | TX0002736432 |
| 01/24/1990 | January 21 1990 | TX0002736459 |
| 02/05/1990 | January 22 1990 | TX0002742859 |
| 02/05/1990 | January 23 1990 | TX0002742858 |
| 02/05/1990 | January 24 1990 | TX0002742857 |
| 02/05/1990 | January 25 1990 | TX0002742855 |
| 02/05/1990 | January 26 1990 | TX0002742851 |
| 02/05/1990 | January 27 1990 | TX0002742850 |
| 02/05/1990 | January 28 1990 | TX0002742819 |
| 02/12/1990 | January 29 1990 | TX0002745640 |
| 02/12/1990 | January 30 1990 | TX0002743956 |
| 02/12/1990 | January 31 1990 | TX0002745633 |
| 02/12/1990 | February 01 1990 | TX0002745631 |
| 02/12/1990 | February 02 1990 | TX0002743948 |
| 02/12/1990 | February 03 1990 | TX0002743949 |
| 02/12/1990 | February 04 1990 | TX0002743962 |
| 02/16/1990 | February 05 1990 | TX0002750398 |

| 02/16/1990 | February 06 1990 | TX0002750409 |
|---|---|---|
| 02/16/1990 | February 07 1990 | TX0002750408 |
| 02/16/1990 | February 08 1990 | TX0002750329 |
| 02/16/1990 | February 09 1990 | TX0002750335 |
| 02/16/1990 | February 10 1990 | TX0002750322 |
| 02/16/1990 | February 11 1990 | TX0002750323 |
| 02/27/1990 | February 12 1990 | TX0002759939 |
| 02/27/1990 | February 13 1990 | TX0002759935 |
| 02/27/1990 | February 14 1990 | TX0002755454 |
| 02/27/1990 | February 15 1990 | TX0002759941 |
| 02/27/1990 | February 16 1990 | TX0002755455 |
| 02/27/1990 | February 17 1990 | TX0002755450 |
| 02/27/1990 | February 18 1990 | TX0002755449 |
| 02/26/1990 | February 19 1990 | TX0002753308 |
| 02/26/1990 | February 20 1990 | TX0002753307 |
| 02/26/1990 | February 21 1990 | TX0002753304 |
| 02/26/1990 | February 22 1990 | TX0002753305 |
| 02/26/1990 | February 23 1990 | TX0002753310 |
| 02/26/1990 | February 24 1990 | TX0002753299 |
| 02/26/1990 | February 25 1990 | TX0002753354 |
| 03/13/1990 | February 26 1990 | TX0002773489 |
| 03/13/1990 | February 27 1990 | TX0002773494 |
| 03/13/1990 | February 28 1990 | TX0002773493 |
| 03/13/1990 | March 01 1990 | TX0002773526 |
| 03/13/1990 | March 02 1990 | TX0002773492 |
| 03/13/1990 | March 03 1990 | TX0002773531 |
| 03/13/1990 | March 04 1990 | TX0002773530 |
| 03/15/1990 | March 05 1990 | TX0002773323 |
| 03/15/1990 | March 06 1990 | TX0002773326 |
| 03/15/1990 | March 07 1990 | TX0002773325 |
| 03/15/1990 | March 08 1990 | TX0002773327 |
| 03/15/1990 | March 09 1990 | TX0002773331 |
| 03/15/1990 | March 10 1990 | TX0002773324 |
| 03/15/1990 | March 11 1990 | TX0002773320 |
| 04/02/1990 | March 12 1990 | TX0002788223 |
| 04/02/1990 | March 13 1990 | TX0002788224 |
| 04/02/1990 | March 14 1990 | TX0002788225 |
| 04/02/1990 | March 15 1990 | TX0002788226 |
| 04/02/1990 | March 16 1990 | TX0002788227 |
| 04/02/1990 | March 17 1990 | TX0002788283 |
| 04/02/1990 | March 18 1990 | TX0002788284 |
| 03/29/1990 | March 19 1990 | TX0002781696 |
| 03/29/1990 | March 20 1990 | TX0002781704 |
| 03/29/1990 | March 21 1990 | TX0002781702 |

| 03/29/1990 | March 22 1990 | TX0002781703 |
|---|---|---|
| 03/29/1990 | March 23 1990 | TX0002781697 |
| 03/29/1990 | March 24 1990 | TX0002781635 |
| 03/29/1990 | March 25 1990 | TX0002781636 |
| 04/05/1990 | March 26 1990 | TX0002796444 |
| 04/05/1990 | March 27 1990 | TX0002796445 |
| 04/05/1990 | March 28 1990 | TX0002796443 |
| 04/05/1990 | March 29 1990 | TX0002796442 |
| 04/05/1990 | March 30 1990 | TX0002796453 |
| 04/05/1990 | March 31 1990 | TX0002796452 |
| 04/05/1990 | April 01 1990 | TX0002796451 |
| 04/11/1990 | April 02 1990 | TX0002788179 |
| 04/11/1990 | April 03 1990 | TX0002788293 |
| 04/11/1990 | April 04 1990 | TX0002788292 |
| 04/11/1990 | April 05 1990 | TX0002788173 |
| 04/11/1990 | April 06 1990 | TX0002788174 |
| 04/11/1990 | April 07 1990 | TX0002788178 |
| 04/19/1990 | April 09 1990 | TX0002816061 |
| 04/19/1990 | April 10 1990 | TX0002816062 |
| 04/19/1990 | April 11 1990 | TX0002816063 |
| 04/19/1990 | April 12 1990 | TX0002816064 |
| 04/19/1990 | April 13 1990 | TX0002816065 |
| 04/19/1990 | April 14 1990 | TX0002816066 |
| 04/19/1990 | April 15 1990 | TX0002816067 |
| 05/01/1990 | April 16 1990 | TX0002813217 |
| 05/01/1990 | April 17 1990 | TX0002813216 |
| 05/01/1990 | April 18 1990 | TX0002813215 |
| 05/01/1990 | April 19 1990 | TX0002813214 |
| 05/01/1990 | April 20 1990 | TX0002813213 |
| 05/01/1990 | April 21 1990 | TX0002813212 |
| 05/01/1990 | April 22 1990 | TX0002813218 |
| 05/09/1990 | April 23 1990 | TX0002813244 |
| 05/09/1990 | April 24 1990 | TX0002813245 |
| 05/09/1990 | April 25 1990 | TX0002813243 |
| 05/09/1990 | April 26 1990 | TX0002813242 |
| 05/09/1990 | April 27 1990 | TX0002813241 |
| 05/09/1990 | April 28 1990 | TX0002813240 |
| 05/09/1990 | April 29 1990 | TX0002813252 |
| 05/10/1990 | April 30 1990 | TX0002818780 |
| 05/10/1990 | May 01 1990 | TX0002818779 |
| 05/10/1990 | May 02 1990 | TX0002818728 |
| 05/10/1990 | May 03 1990 | TX0002818785 |
| 05/10/1990 | May 04 1990 | TX0002818787 |
| 05/10/1990 | May 05 1990 | TX0002818786 |

| | | |
|---|---|---|
| 05/10/1990 | May 06 1990 | TX0002818809 |
| 05/23/1990 | May 07 1990 | TX0002834167 |
| 05/23/1990 | May 08 1990 | TX0002834164 |
| 05/23/1990 | May 09 1990 | TX0002834170 |
| 05/23/1990 | May 10 1990 | TX0002834166 |
| 05/23/1990 | May 11 1990 | TX0002830563 |
| 05/23/1990 | May 12 1990 | TX0002830564 |
| 05/23/1990 | May 13 1990 | TX0002830561 |
| 05/23/1990 | May 14 1990 | TX0002834169 |
| 05/23/1990 | May 15 1990 | TX0002830559 |
| 05/23/1990 | May 16 1990 | TX0002830560 |
| 05/23/1990 | May 17 1990 | TX0002830558 |
| 05/23/1990 | May 18 1990 | TX0002834171 |
| 05/23/1990 | May 19 1990 | TX0002834168 |
| 05/23/1990 | May 20 1990 | TX0002830557 |
| 05/31/1990 | May 21 1990 | TX0002844143 |
| 05/31/1990 | May 22 1990 | TX0002848283 |
| 05/31/1990 | May 23 1990 | TX0002830594 |
| 05/31/1990 | May 24 1990 | TX0002830589 |
| 05/31/1990 | May 25 1990 | TX0002830588 |
| 05/31/1990 | May 26 1990 | TX0002830586 |
| 05/31/1990 | May 27 1990 | TX0002830587 |
| 06/11/1990 | May 28 1990 | TX0002849149 |
| 06/11/1990 | May 29 1990 | TX0002849148 |
| 06/11/1990 | May 30 1990 | TX0002849147 |
| 06/11/1990 | May 31 1990 | TX0002849146 |
| 06/11/1990 | June 01 1990 | TX0002849236 |
| 06/11/1990 | June 02 1990 | TX0002845914 |
| 06/11/1990 | June 03 1990 | TX0002828127 |
| 06/14/1990 | June 04 1990 | TX0002844223 |
| 06/14/1990 | June 05 1990 | TX0002844224 |
| 06/14/1990 | June 06 1990 | TX0002840959 |
| 06/14/1990 | June 07 1990 | TX0002840960 |
| 06/14/1990 | June 08 1990 | TX0002844228 |
| 06/14/1990 | June 09 1990 | TX0002844226 |
| 06/14/1990 | June 10 1990 | TX0002844225 |
| 06/21/1990 | June 11 1990 | TX0002844277 |
| 06/21/1990 | June 12 1990 | TX0002841088 |
| 06/21/1990 | June 13 1990 | TX0002841087 |
| 06/21/1990 | June 14 1990 | TX0002846757 |
| 06/21/1990 | June 15 1990 | TX0002844278 |
| 06/21/1990 | June 16 1990 | TX0002844276 |
| 06/21/1990 | June 17 1990 | TX0002844275 |
| 06/29/1990 | June 18 1990 | TX0002844213 |

| 06/29/1990 | June 19 1990 | TX0002844212 |
|---|---|---|
| 06/29/1990 | June 20 1990 | TX0002896201 |
| 06/29/1990 | June 21 1990 | TX0002844211 |
| 06/29/1990 | June 22 1990 | TX0002844217 |
| 06/29/1990 | June 23 1990 | TX0002844214 |
| 06/29/1990 | June 24 1990 | TX0002844215 |
| 07/05/1990 | June 25 1990 | TX0002857509 |
| 07/05/1990 | June 26 1990 | TX0002842454 |
| 07/05/1990 | June 27 1990 | TX0002841921 |
| 07/05/1990 | June 28 1990 | TX0002841925 |
| 07/05/1990 | June 29 1990 | TX0002841927 |
| 07/05/1990 | June 30 1990 | TX0002841924 |
| 07/05/1990 | July 01 1990 | TX0002842455 |
| 07/13/1990 | July 02 1990 | TX0002794417 |
| 07/13/1990 | July 03 1990 | TX0002794408 |
| 07/13/1990 | July 04 1990 | TX0002794409 |
| 07/13/1990 | July 05 1990 | TX0002794410 |
| 07/13/1990 | July 06 1990 | TX0002842435 |
| 07/13/1990 | July 07 1990 | TX0002842434 |
| 07/13/1990 | July 08 1990 | TX0002842433 |
| 07/23/1990 | July 09 1990 | TX0002849235 |
| 07/23/1990 | July 10 1990 | TX0002849174 |
| 07/23/1990 | July 11 1990 | TX0002849175 |
| 07/23/1990 | July 12 1990 | TX0002849232 |
| 07/23/1990 | July 13 1990 | TX0002849173 |
| 07/23/1990 | July 14 1990 | TX0002849177 |
| 07/23/1990 | July 15 1990 | TX0002849176 |
| 07/31/1990 | July 16 1990 | TX0002865539 |
| 07/31/1990 | July 17 1990 | TX0002865533 |
| 07/31/1990 | July 18 1990 | TX0002865534 |
| 07/31/1990 | July 19 1990 | TX0002865535 |
| 07/31/1990 | July 20 1990 | TX0002865532 |
| 07/31/1990 | July 21 1990 | TX0002865536 |
| 07/31/1990 | July 22 1990 | TX0002865540 |
| 08/03/1990 | July 23 1990 | TX0002858813 |
| 08/03/1990 | July 24 1990 | TX0002858812 |
| 08/03/1990 | July 25 1990 | TX0002858811 |
| 08/03/1990 | July 26 1990 | TX0002858799 |
| 08/03/1990 | July 27 1990 | TX0002858803 |
| 08/03/1990 | July 28 1990 | TX0002858802 |
| 08/03/1990 | July 29 1990 | TX0002858796 |
| 08/07/1990 | July 30 1990 | TX0002862328 |
| 08/07/1990 | July 31 1990 | TX0002862311 |
| 08/07/1990 | August 01 1990 | TX0002862309 |

| 08/07/1990 | August 02 1990 | TX0002862310 |
|---|---|---|
| 08/07/1990 | August 03 1990 | TX0002862308 |
| 08/07/1990 | August 04 1990 | TX0002865111 |
| 08/07/1990 | August 05 1990 | TX0002862327 |
| 08/15/1990 | August 06 1990 | TX0002873563 |
| 08/15/1990 | August 07 1990 | TX0002873565 |
| 08/15/1990 | August 08 1990 | TX0002873564 |
| 08/15/1990 | August 09 1990 | TX0002873566 |
| 08/15/1990 | August 10 1990 | TX0002873604 |
| 08/15/1990 | August 11 1990 | TX0002873569 |
| 08/15/1990 | August 12 1990 | TX0002873568 |
| 08/28/1990 | August 13 1990 | TX0002889416 |
| 08/28/1990 | August 14 1990 | TX0002889415 |
| 08/28/1990 | August 15 1990 | TX0002889413 |
| 08/28/1990 | August 16 1990 | TX0002889409 |
| 08/28/1990 | August 17 1990 | TX0002889402 |
| 08/28/1990 | August 18 1990 | TX0002889418 |
| 08/28/1990 | August 19 1990 | TX0002889410 |
| 08/28/1990 | August 20 1990 | TX0002889411 |
| 08/28/1990 | August 21 1990 | TX0002889419 |
| 08/28/1990 | August 22 1990 | TX0002889421 |
| 08/28/1990 | August 23 1990 | TX0002889420 |
| 09/14/1990 | August 24 1990 | TX0002891485 |
| 09/14/1990 | August 25 1990 | TX0002891484 |
| 10/01/1990 | August 26 1990 | TX0002904347 |
| 09/14/1990 | August 27 1990 | TX0002897779 |
| 09/14/1990 | August 28 1990 | TX0002897778 |
| 09/14/1990 | August 29 1990 | TX0002896189 |
| 09/14/1990 | August 30 1990 | TX0002896195 |
| 09/14/1990 | August 31 1990 | TX0002896196 |
| 09/14/1990 | September 01 1990 | TX0002896192 |
| 09/14/1990 | September 02 1990 | TX0002897777 |
| 09/14/1990 | September 03 1990 | TX0002897831 |
| 09/14/1990 | September 04 1990 | TX0002897833 |
| 09/14/1990 | September 05 1990 | TX0002897832 |
| 09/14/1990 | September 06 1990 | TX0002897836 |
| 09/14/1990 | September 07 1990 | TX0002897834 |
| 09/14/1990 | September 08 1990 | TX0002896194 |
| 09/14/1990 | September 09 1990 | TX0002897827 |
| 09/24/1990 | September 10 1990 | TX0002908577 |
| 09/24/1990 | September 11 1990 | TX0002908578 |
| 09/24/1990 | September 12 1990 | TX0002905226 |
| 09/24/1990 | September 13 1990 | TX0002905227 |
| 09/24/1990 | September 14 1990 | TX0002905223 |

| 09/24/1990 | September 15 1990 | TX0002905224 |
|---|---|---|
| 09/24/1990 | September 16 1990 | TX0002905260 |
| 10/01/1990 | September 17 1990 | TX0002904346 |
| 10/01/1990 | September 18 1990 | TX0002904345 |
| 10/01/1990 | September 19 1990 | TX0002918424 |
| 10/01/1990 | September 20 1990 | TX0002908576 |
| 10/01/1990 | September 21 1990 | TX0002904282 |
| 10/01/1990 | September 22 1990 | TX0002904283 |
| 10/01/1990 | September 23 1990 | TX0002904350 |
| 10/03/1990 | September 24 1990 | TX0002911038 |
| 10/03/1990 | September 25 1990 | TX0002911037 |
| 10/03/1990 | September 26 1990 | TX0002911036 |
| 10/03/1990 | September 27 1990 | TX0002918361 |
| 10/03/1990 | September 28 1990 | TX0002918362 |
| 10/03/1990 | September 29 1990 | TX0002918359 |
| 10/03/1990 | September 30 1990 | TX0002904280 |
| 10/17/1990 | October 01 1990 | TX0002924456 |
| 10/17/1990 | October 02 1990 | TX0002924455 |
| 10/17/1990 | October 03 1990 | TX0002924457 |
| 10/17/1990 | October 04 1990 | TX0002924458 |
| 10/17/1990 | October 05 1990 | TX0002924459 |
| 10/17/1990 | October 06 1990 | TX0002924523 |
| 10/17/1990 | October 07 1990 | TX0002924465 |
| 10/18/1990 | October 08 1990 | TX0002923141 |
| 10/18/1990 | October 09 1990 | TX0002923142 |
| 10/18/1990 | October 10 1990 | TX0002923143 |
| 10/18/1990 | October 11 1990 | TX0002923144 |
| 10/18/1990 | October 12 1990 | TX0002923139 |
| 10/18/1990 | October 13 1990 | TX0002923145 |
| 10/18/1990 | October 14 1990 | TX0002923140 |
| 10/30/1990 | October 15 1990 | TX0002924774 |
| 10/30/1990 | October 16 1990 | TX0002919900 |
| 10/30/1990 | October 17 1990 | TX0002919902 |
| 10/30/1990 | October 18 1990 | TX0002919903 |
| 10/30/1990 | October 19 1990 | TX0002919904 |
| 10/30/1990 | October 20 1990 | TX0002919905 |
| 10/30/1990 | October 21 1990 | TX0002924773 |
| 11/01/1990 | October 22 1990 | TX0002922013 |
| 11/01/1990 | October 23 1990 | TX0002922012 |
| 11/01/1990 | October 24 1990 | TX0002922010 |
| 11/01/1990 | October 25 1990 | TX0002922011 |
| 11/01/1990 | October 26 1990 | TX0002922009 |
| 11/01/1990 | October 27 1990 | TX0002922008 |
| 11/01/1990 | October 28 1990 | TX0002922021 |

| | | |
|---|---|---|
| 11/07/1990 | October 29 1990 | TX0002934711 |
| 11/07/1990 | October 30 1990 | TX0002934707 |
| 11/07/1990 | October 31 1990 | TX0002934706 |
| 11/07/1990 | November 01 1990 | TX0002934705 |
| 11/07/1990 | November 02 1990 | TX0002934709 |
| 11/07/1990 | November 03 1990 | TX0002934708 |
| 11/07/1990 | November 04 1990 | TX0002934713 |
| 11/20/1990 | November 05 1990 | TX0002949302 |
| 11/20/1990 | November 06 1990 | TX0002949301 |
| 11/20/1990 | November 07 1990 | TX0002949300 |
| 11/20/1990 | November 08 1990 | TX0002949305 |
| 11/20/1990 | November 09 1990 | TX0002949299 |
| 11/20/1990 | November 10 1990 | TX0002949298 |
| 11/20/1990 | November 11 1990 | TX0002948830 |
| 11/27/1990 | November 12 1990 | TX0002957295 |
| 11/27/1990 | November 13 1990 | TX0002957294 |
| 11/27/1990 | November 14 1990 | TX0002957293 |
| 11/27/1990 | November 15 1990 | TX0002957296 |
| 11/27/1990 | November 16 1990 | TX0002959750 |
| 11/27/1990 | November 17 1990 | TX0002959751 |
| 11/27/1990 | November 18 1990 | TX0002960063 |
| 12/04/1990 | November 19 1990 | TX0002936572 |
| 12/04/1990 | November 20 1990 | TX0002937648 |
| 12/04/1990 | November 21 1990 | TX0002937649 |
| 12/04/1990 | November 22 1990 | TX0002936574 |
| 12/04/1990 | November 23 1990 | TX0002936573 |
| 12/04/1990 | November 24 1990 | TX0002949391 |
| 12/04/1990 | November 25 1990 | TX0002958004 |
| 12/13/1990 | December 03 1990 | TX0002957645 |
| 12/13/1990 | December 04 1990 | TX0002957644 |
| 12/13/1990 | December 05 1990 | TX0002957966 |
| 12/13/1990 | December 06 1990 | TX0002957967 |
| 12/13/1990 | December 07 1990 | TX0002957965 |
| 12/13/1990 | December 08 1990 | TX0002957964 |
| 12/13/1990 | December 09 1990 | TX0002957650 |
| 12/24/1990 | December 10 1990 | TX0002968997 |
| 12/24/1990 | December 11 1990 | TX0002968998 |
| 12/24/1990 | December 13 1990 | TX0002969147 |
| 12/24/1990 | December 14 1990 | TX0002969145 |
| 12/24/1990 | December 15 1990 | TX0002968994 |
| 12/24/1990 | December 16 1990 | TX0002969119 |
| 01/02/1991 | December 17 1990 | TX0002971143 |
| 01/02/1991 | December 18 1990 | TX0002969129 |
| 01/02/1991 | December 19 1990 | TX0002969125 |

| 01/02/1991 | December 20 1990 | TX0002969135 |
|---|---|---|
| 01/02/1991 | December 21 1990 | TX0002969134 |
| 01/02/1991 | December 22 1990 | TX0002969133 |
| 01/02/1991 | December 23 1990 | TX0002969128 |
| 01/02/1991 | December 24 1990 | TX0002969131 |
| 01/02/1991 | December 25 1990 | TX0002969132 |
| 01/02/1991 | December 26 1990 | TX0002969130 |
| 01/14/1991 | December 27 1990 | TX0002986429 |
| 01/14/1991 | December 28 1990 | TX0002986428 |
| 01/14/1991 | December 29 1990 | TX0002986427 |
| 01/14/1991 | December 30 1990 | TX0002986426 |
| 01/14/1991 | December 31 1990 | TX0002986430 |
| 01/14/1991 | January 01 1991 | TX0002986431 |
| 01/14/1991 | January 02 1991 | TX0003039238 |
| 01/14/1991 | January 03 1991 | TX0002986432 |
| 01/14/1991 | January 04 1991 | TX0002986433 |
| 01/24/1991 | January 05 1991 | TX0002990585 |
| 01/24/1991 | January 06 1991 | TX0002990583 |
| 01/24/1991 | January 07 1991 | TX0002990584 |
| 01/24/1991 | January 08 1991 | TX0002990754 |
| 01/24/1991 | January 09 1991 | TX0002990744 |
| 01/24/1991 | January 10 1991 | TX0002990745 |
| 01/24/1991 | January 11 1991 | TX0002990743 |
| 01/24/1991 | January 12 1991 | TX0002990753 |
| 01/24/1991 | January 13 1991 | TX0002991389 |
| 01/29/1991 | January 14 1991 | TX0002990756 |
| 01/29/1991 | January 15 1991 | TX0002990757 |
| 01/29/1991 | January 16 1991 | TX0002990760 |
| 01/29/1991 | January 17 1991 | TX0002990761 |
| 01/29/1991 | January 18 1991 | TX0002990746 |
| 01/29/1991 | January 19 1991 | TX0002989003 |
| 01/29/1991 | January 20 1991 | TX0002989004 |
| 02/07/1991 | January 21 1991 | TX0002998609 |
| 02/07/1991 | January 22 1991 | TX0002998610 |
| 02/07/1991 | January 24 1991 | TX0003002901 |
| 02/07/1991 | January 25 1991 | TX0002998492 |
| 02/07/1991 | January 26 1991 | TX0002998491 |
| 02/07/1991 | January 27 1991 | TX0003002840 |
| 02/11/1991 | January 28 1991 | TX0003002869 |
| 02/11/1991 | January 29 1991 | TX0002995045 |
| 02/11/1991 | January 30 1991 | TX0003004169 |
| 02/11/1991 | January 31 1991 | TX0003002868 |
| 02/11/1991 | February 01 1991 | TX0003011610 |
| 02/11/1991 | February 02 1991 | TX0003011608 |

| | | |
|---|---|---|
| 02/11/1991 | February 03 1991 | TX0003011609 |
| 02/19/1991 | February 04 1991 | TX0003008364 |
| 02/19/1991 | February 05 1991 | TX0003019333 |
| 02/19/1991 | February 06 1991 | TX0003008359 |
| 02/19/1991 | February 07 1991 | TX0003008360 |
| 02/19/1991 | February 08 1991 | TX0003008358 |
| 02/19/1991 | February 09 1991 | TX0003008367 |
| 02/19/1991 | February 10 1991 | TX0003011672 |
| 02/26/1991 | February 11 1991 | TX0003015092 |
| 02/26/1991 | February 12 1991 | TX0003015089 |
| 02/26/1991 | February 13 1991 | TX0003015090 |
| 02/26/1991 | February 14 1991 | TX0003015093 |
| 02/26/1991 | February 15 1991 | TX0003015094 |
| 02/26/1991 | February 16 1991 | TX0003015103 |
| 02/26/1991 | February 17 1991 | TX0003019437 |
| 03/05/1991 | February 18 1991 | TX0003019162 |
| 03/05/1991 | February 19 1991 | TX0003019159 |
| 03/05/1991 | February 20 1991 | TX0003019158 |
| 03/05/1991 | February 21 1991 | TX0003019166 |
| 03/05/1991 | February 22 1991 | TX0003019129 |
| 03/05/1991 | February 23 1991 | TX0003019165 |
| 03/05/1991 | February 24 1991 | TX0003019130 |
| 03/08/1991 | February 25 1991 | TX0003048512 |
| 03/08/1991 | February 26 1991 | TX0003048510 |
| 03/08/1991 | February 27 1991 | TX0003048511 |
| 03/08/1991 | February 28 1991 | TX0003015846 |
| 03/08/1991 | March 01 1991 | TX0003019425 |
| 03/08/1991 | March 02 1991 | TX0003019424 |
| 03/08/1991 | March 03 1991 | TX0003019423 |
| 03/22/1991 | March 04 1991 | TX0003039303 |
| 03/22/1991 | March 05 1991 | TX0003074431 |
| 03/22/1991 | March 06 1991 | TX0003039304 |
| 03/22/1991 | March 07 1991 | TX0003039305 |
| 03/22/1991 | March 08 1991 | TX0003030517 |
| 03/22/1991 | March 09 1991 | TX0003030516 |
| 03/22/1991 | March 10 1991 | TX0003030520 |
| 03/25/1991 | March 11 1991 | TX0003039220 |
| 03/25/1991 | March 12 1991 | TX0003033432 |
| 03/25/1991 | March 13 1991 | TX0003033431 |
| 03/25/1991 | March 14 1991 | TX0003030697 |
| 03/25/1991 | March 15 1991 | TX0003039183 |
| 03/25/1991 | March 16 1991 | TX0003030679 |
| 03/25/1991 | March 17 1991 | TX0003060672 |
| 04/05/1991 | March 18 1991 | TX0003033421 |

| | | |
|---|---|---|
| 04/05/1991 | March 19 1991 | TX0003033420 |
| 04/05/1991 | March 20 1991 | TX0003033422 |
| 04/05/1991 | March 21 1991 | TX0003039273 |
| 04/05/1991 | March 22 1991 | TX0003039274 |
| 04/05/1991 | March 23 1991 | TX0003039275 |
| 04/05/1991 | March 24 1991 | TX0003039272 |
| 04/11/1991 | March 25 1991 | TX0003040965 |
| 04/11/1991 | March 26 1991 | TX0003040966 |
| 04/11/1991 | March 27 1991 | TX0003040962 |
| 04/11/1991 | March 28 1991 | TX0003040960 |
| 04/11/1991 | March 29 1991 | TX0003040963 |
| 04/11/1991 | March 30 1991 | TX0003040951 |
| 04/11/1991 | March 31 1991 | TX0003040964 |
| 04/16/1991 | April 01 1991 | TX0003048472 |
| 04/16/1991 | April 02 1991 | TX0003048483 |
| 04/16/1991 | April 03 1991 | TX0003048471 |
| 04/16/1991 | April 04 1991 | TX0003043740 |
| 04/16/1991 | April 05 1991 | TX0003043738 |
| 04/16/1991 | April 06 1991 | TX0003043739 |
| 04/16/1991 | April 07 1991 | TX0003052527 |
| 04/19/2004 | April 08 1991 | TX0003058484 |
| 04/19/1991 | April 09 1991 | TX0003059190 |
| 04/19/1991 | April 10 1991 | TX0003059192 |
| 04/19/2004 | April 01 1991 | TX0003058482 |
| 04/19/2004 | April 02 1991 | TX0003058480 |
| 04/19/2004 | April 03 1991 | TX0003058481 |
| 04/19/1991 | April 14 1991 | TX0003058479 |
| 04/29/1991 | April 15 1991 | TX0003057398 |
| 04/29/1991 | April 16 1991 | TX0003057399 |
| 04/29/1991 | April 17 1991 | TX0003057400 |
| 04/29/1991 | April 18 1991 | TX0003057395 |
| 04/29/1991 | April 19 1991 | TX0003057396 |
| 04/29/1991 | April 20 1991 | TX0003057407 |
| 04/29/1991 | April 21 1991 | TX0003057408 |
| 05/07/1991 | April 22 1991 | TX0003062048 |
| 05/07/1991 | April 23 1991 | TX0003069728 |
| 05/07/1991 | April 24 1991 | TX0003062047 |
| 05/07/1991 | April 25 1991 | TX0003069729 |
| 05/07/1991 | April 26 1991 | TX0003069738 |
| 05/13/1991 | April 27 1991 | TX0003071221 |
| 05/13/1991 | April 28 1991 | TX0003074512 |
| 05/13/1991 | April 29 1991 | TX0003071220 |
| 05/13/1991 | April 30 1991 | TX0003071219 |
| 05/13/1991 | May 01 1991 | TX0003071218 |

| | | |
|---|---|---|
| 05/13/1991 | May 02 1991 | TX0003071217 |
| 05/13/1991 | May 03 1991 | TX0003071222 |
| 05/13/1991 | May 04 1991 | TX0003071209 |
| 05/13/1991 | May 05 1991 | TX0003071224 |
| 05/16/2005 | May 06 1991 | TX0003087704 |
| 05/16/1991 | May 07 1991 | TX0003069806 |
| 05/16/1991 | May 08 1991 | TX0003069807 |
| 05/16/1991 | May 09 1991 | TX0003069805 |
| 05/16/1991 | May 10 1991 | TX0003062055 |
| 05/16/1991 | May 11 1991 | TX0003062054 |
| 05/16/1991 | May 12 1991 | TX0003073604 |
| 05/24/1991 | May 13 1991 | TX0003074517 |
| 05/24/1991 | May 14 1991 | TX0003074479 |
| 05/24/1991 | May 15 1991 | TX0003074518 |
| 05/24/1991 | May 16 1991 | TX0003074478 |
| 05/24/1991 | May 17 1991 | TX0003074474 |
| 05/24/1991 | May 18 1991 | TX0003074519 |
| 05/24/1991 | May 19 1991 | TX0003074475 |
| 06/03/1991 | May 20 1991 | TX0003074204 |
| 06/03/1991 | May 21 1991 | TX0003074999 |
| 06/03/1991 | May 22 1991 | TX0003074998 |
| 06/03/1991 | May 23 1991 | TX0003074211 |
| 06/03/1991 | May 24 1991 | TX0003074212 |
| 06/03/1991 | May 25 1991 | TX0003074203 |
| 06/03/1991 | May 26 1991 | TX0003074210 |
| 06/06/1991 | May 27 1991 | TX0003075015 |
| 06/06/1991 | May 28 1991 | TX0003076938 |
| 06/06/1991 | May 29 1991 | TX0003076948 |
| 06/06/1991 | May 30 1991 | TX0003076945 |
| 06/06/1991 | May 31 1991 | TX0003076943 |
| 06/06/1991 | June 01 1991 | TX0003076941 |
| 06/06/1991 | June 02 1991 | TX0003075016 |
| 06/12/1991 | June 03 1991 | TX0003092888 |
| 06/12/1991 | June 04 1991 | TX0003092890 |
| 06/12/1991 | June 05 1991 | TX0003084102 |
| 06/12/1991 | June 06 1991 | TX0003092889 |
| 06/12/1991 | June 07 1991 | TX0003092886 |
| 06/12/1991 | June 08 1991 | TX0003092898 |
| 06/12/1991 | June 09 1991 | TX0003092892 |
| 06/24/1991 | June 10 1991 | TX0003088038 |
| 06/24/1991 | June 11 1991 | TX0003088034 |
| 06/24/1991 | June 12 1991 | TX0003088039 |
| 06/24/1991 | June 13 1991 | TX0003088040 |
| 06/24/1991 | June 14 1991 | TX0003088036 |

| 06/24/1991 | June 15 1991 | TX0003088037 |
|---|---|---|
| 06/24/1991 | June 16 1991 | TX0003088035 |
| 07/01/1991 | June 17 1991 | TX0003097600 |
| 07/01/1991 | June 18 1991 | TX0003097599 |
| 07/01/1991 | June 19 1991 | TX0003094360 |
| 07/01/1991 | June 20 1991 | TX0003094361 |
| 07/01/1991 | June 21 1991 | TX0003097601 |
| 07/01/1991 | June 22 1991 | TX0003094362 |
| 07/01/1991 | June 23 1991 | TX0003095610 |
| 07/05/1991 | June 24 1991 | TX0003092915 |
| 07/05/1991 | June 25 1991 | TX0003092916 |
| 07/05/1991 | June 26 1991 | TX0003092917 |
| 07/05/1991 | June 27 1991 | TX0003092913 |
| 07/05/1991 | June 28 1991 | TX0003092914 |
| 07/05/1991 | June 29 1991 | TX0003092911 |
| 07/05/1991 | June 30 1991 | TX0003092912 |
| 07/15/1991 | July 01 1991 | TX0003105458 |
| 07/15/1991 | July 02 1991 | TX0003105459 |
| 07/15/1991 | July 03 1991 | TX0003105460 |
| 07/15/1991 | July 04 1991 | TX0003105461 |
| 07/15/1991 | July 05 1991 | TX0003105462 |
| 07/15/1991 | July 06 1991 | TX0003105463 |
| 07/15/1991 | July 07 1991 | TX0003105457 |
| 07/23/1991 | July 08 1991 | TX0003102503 |
| 07/23/1991 | July 09 1991 | TX0003102502 |
| 07/23/1991 | July 10 1991 | TX0003102501 |
| 07/23/1991 | July 11 1991 | TX0003102500 |
| 07/23/1991 | July 12 1991 | TX0003102504 |
| 07/23/1991 | July 13 1991 | TX0003102498 |
| 07/23/1991 | July 14 1991 | TX0003102499 |
| 07/29/1991 | July 15 1991 | TX0003105504 |
| 07/29/1991 | July 16 1991 | TX0003105501 |
| 07/29/1991 | July 17 1991 | TX0003105519 |
| 07/29/1991 | July 18 1991 | TX0003105520 |
| 07/29/1991 | July 19 1991 | TX0003105500 |
| 07/29/1991 | July 20 1991 | TX0003105521 |
| 07/29/1991 | July 21 1991 | TX0003110265 |
| 08/05/1991 | July 22 1991 | TX0003115242 |
| 08/05/1991 | July 24 1991 | TX0003115241 |
| 08/05/1991 | July 25 1991 | TX0003115215 |
| 08/05/1991 | July 26 1991 | TX0003115208 |
| 08/05/1991 | July 27 1991 | TX0003115207 |
| 08/05/1991 | July 28 1991 | TX0003115211 |
| 08/08/1991 | July 29 1991 | TX0003121792 |

| | | |
|---|---|---|
| 08/08/1991 | July 30 1991 | TX0003121793 |
| 08/08/1991 | July 31 1991 | TX0003121790 |
| 08/08/1991 | August 01 1991 | TX0003121791 |
| 08/08/1991 | August 02 1991 | TX0003121797 |
| 08/08/1991 | August 03 1991 | TX0003121796 |
| 08/08/1991 | August 04 1991 | TX0003121783 |
| 08/19/1991 | August 05 1991 | TX0003126931 |
| 08/19/1991 | August 06 1991 | TX0003126930 |
| 08/19/1991 | August 07 1991 | TX0003126928 |
| 08/19/1991 | August 08 1991 | TX0003126929 |
| 08/19/1991 | August 09 1991 | TX0003197599 |
| 08/19/1991 | August 10 1991 | TX0003126038 |
| 08/19/1991 | August 11 1991 | TX0003126927 |
| 08/21/1991 | August 12 1991 | TX0003126019 |
| 08/21/1991 | August 13 1991 | TX0003126020 |
| 08/21/1991 | August 14 1991 | TX0003126015 |
| 08/21/1991 | August 15 1991 | TX0003126016 |
| 08/21/1991 | August 16 1991 | TX0003126017 |
| 08/21/1991 | August 17 1991 | TX0003126018 |
| 08/21/1991 | August 18 1991 | TX0003126014 |
| 09/04/1991 | August 19 1991 | TX0003142961 |
| 09/04/1991 | August 20 1991 | TX0003142952 |
| 09/04/1991 | August 21 1991 | TX0003142953 |
| 09/04/1991 | August 22 1991 | TX0003142960 |
| 09/04/1991 | August 23 1991 | TX0003142963 |
| 09/04/1991 | August 24 1991 | TX0003142962 |
| 09/04/1991 | August 25 1991 | TX0003143752 |
| 09/09/1991 | August 26 1991 | TX0003143683 |
| 09/09/1991 | August 27 1991 | TX0003143686 |
| 09/09/1991 | August 28 1991 | TX0003143690 |
| 09/09/1991 | August 29 1991 | TX0003143685 |
| 09/09/1991 | August 30 1991 | TX0003143763 |
| 09/09/1991 | August 31 1991 | TX0003143762 |
| 09/09/1991 | September 01 1991 | TX0003143761 |
| 09/19/1991 | September 02 1991 | TX0003143753 |
| 09/19/1991 | September 03 1991 | TX0003188869 |
| 09/19/1991 | September 04 1991 | TX0003143754 |
| 09/19/1991 | September 05 1991 | TX0003143756 |
| 09/19/1991 | September 06 1991 | TX0003142958 |
| 09/19/1991 | September 07 1991 | TX0003142957 |
| 09/19/1991 | September 08 1991 | TX0003143712 |
| 10/18/1991 | September 09 1991 | TX0003173244 |
| 09/25/1991 | September 10 1991 | TX0003151395 |
| 09/25/1991 | September 11 1991 | TX0003151396 |

| 09/25/1991 | September 12 1991 | TX0003151397 |
|---|---|---|
| 10/18/1991 | September 13 1991 | TX0003163014 |
| 10/18/1991 | September 14 1991 | TX0003173258 |
| 10/18/1991 | September 15 1991 | TX0003173243 |
| 10/18/1991 | September 16 1991 | TX0003173257 |
| 10/18/1991 | September 17 1991 | TX0003163019 |
| 10/18/1991 | September 18 1991 | TX0003163017 |
| 10/18/1991 | September 19 1991 | TX0003163020 |
| 10/18/1991 | September 20 1991 | TX0003163018 |
| 10/18/1991 | September 21 1991 | TX0003173252 |
| 10/18/1991 | September 22 1991 | TX0003163001 |
| 10/18/1991 | September 23 1991 | TX0003173259 |
| 10/18/1991 | September 24 1991 | TX0003173249 |
| 10/18/1991 | September 25 1991 | TX0003173250 |
| 10/18/1991 | September 26 1991 | TX0003173248 |
| 10/18/1991 | September 27 1991 | TX0003173247 |
| 10/18/1991 | September 28 1991 | TX0003173251 |
| 10/18/1991 | September 29 1991 | TX0003163002 |
| 10/18/1991 | September 30 1991 | TX0003173246 |
| 10/18/1991 | October 01 1991 | TX0003173242 |
| 10/18/1991 | October 02 1991 | TX0003173245 |
| 10/18/1991 | October 03 1991 | TX0003163000 |
| 10/18/1991 | October 04 1991 | TX0003173256 |
| 10/18/1991 | October 05 1991 | TX0003173255 |
| 10/18/1991 | October 06 1991 | TX0003163004 |
| 10/21/1991 | October 07 1991 | TX0003165435 |
| 10/21/1991 | October 08 1991 | TX0003165436 |
| 10/21/1991 | October 09 1991 | TX0003165434 |
| 10/21/1991 | October 10 1991 | TX0003165433 |
| 10/21/1991 | October 11 1991 | TX0003165431 |
| 10/21/1991 | October 12 1991 | TX0003165437 |
| 10/21/1991 | October 13 1991 | TX0003165432 |
| 11/04/1991 | October 14 1991 | TX0003174112 |
| 11/04/1991 | October 15 1991 | TX0003174110 |
| 11/04/1991 | October 16 1991 | TX0003174087 |
| 11/04/1991 | October 17 1991 | TX0003174084 |
| 11/04/1991 | October 18 1991 | TX0003174086 |
| 11/04/1991 | October 19 1991 | TX0003174111 |
| 11/04/1991 | October 20 1991 | TX0003174088 |
| 10/31/1991 | October 21 1991 | TX0003202248 |
| 10/31/1991 | October 22 1991 | TX0003202249 |
| 10/31/1991 | October 23 1991 | TX0003202245 |
| 10/31/1991 | October 24 1991 | TX0003202241 |
| 10/31/1991 | October 25 1991 | TX0003202246 |

| 10/31/1991 | October 26 1991 | TX0003202247 |
| 10/31/1991 | October 27 1991 | TX0003202268 |
| 11/13/1991 | October 28 1991 | TX0003185767 |
| 11/13/1991 | October 29 1991 | TX0003185776 |
| 11/13/1991 | October 30 1991 | TX0003185798 |
| 11/13/1991 | October 31 1991 | TX0003185775 |
| 11/13/1991 | November 01 1991 | TX0003185774 |
| 11/13/1991 | November 02 1991 | TX0003185773 |
| 11/13/1991 | November 03 1991 | TX0003185766 |
| 11/18/1991 | November 04 1991 | TX0003185788 |
| 11/18/1991 | November 05 1991 | TX0003185789 |
| 11/18/1991 | November 06 1991 | TX0003185790 |
| 11/18/1991 | November 07 1991 | TX0003185791 |
| 11/18/1991 | November 08 1991 | TX0003185792 |
| 11/18/1991 | November 09 1991 | TX0003185787 |
| 11/18/1991 | November 10 1991 | TX0003185793 |
| 11/26/1991 | November 11 1991 | TX0003191698 |
| 11/26/1991 | November 12 1991 | TX0003191700 |
| 11/26/1991 | November 13 1991 | TX0003191699 |
| 11/26/1991 | November 14 1991 | TX0003191703 |
| 11/26/1991 | November 15 1991 | TX0003191686 |
| 11/26/1991 | November 16 1991 | TX0003191687 |
| 11/26/1991 | November 17 1991 | TX0003191701 |
| 12/04/1991 | November 18 1991 | TX0003202200 |
| 12/04/1991 | November 19 1991 | TX0003202202 |
| 12/04/1991 | November 20 1991 | TX0003202201 |
| 12/04/1991 | November 21 1991 | TX0003202203 |
| 12/04/1991 | November 22 1991 | TX0003202206 |
| 12/04/1991 | November 23 1991 | TX0003202205 |
| 12/04/1991 | November 24 1991 | TX0003202260 |
| 12/09/1991 | November 25 1991 | TX0003202306 |
| 12/09/1991 | November 26 1991 | TX0003202300 |
| 12/09/1991 | November 27 1991 | TX0003202304 |
| 12/09/1991 | November 28 1991 | TX0003202305 |
| 12/09/1991 | November 29 1991 | TX0003202301 |
| 12/09/1991 | November 30 1991 | TX0003202302 |
| 12/09/1991 | December 01 1991 | TX0003202317 |
| 12/16/1991 | December 02 1991 | TX0003212671 |
| 12/16/1991 | December 03 1991 | TX0003212672 |
| 12/16/1991 | December 04 1991 | TX0003212673 |
| 12/16/1991 | December 05 1991 | TX0003212674 |
| 12/16/1991 | December 06 1991 | TX0003212675 |
| 12/16/1991 | December 07 1991 | TX0003209918 |
| 12/16/1991 | December 08 1991 | TX0003212665 |

| | | |
|---|---|---|
| 12/23/1991 | December 09 1991 | TX0003209860 |
| 12/23/1991 | December 10 1991 | TX0003209984 |
| 12/23/1991 | December 11 1991 | TX0003209859 |
| 12/23/1991 | December 12 1991 | TX0003209863 |
| 12/23/1991 | December 13 1991 | TX0003220945 |
| 12/23/1991 | December 14 1991 | TX0003220908 |
| 12/23/1991 | December 15 1991 | TX0003220946 |
| 12/31/1991 | December 16 1991 | TX0003213488 |
| 12/31/1991 | December 17 1991 | TX0003213489 |
| 12/31/1991 | December 18 1991 | TX0003213509 |
| 12/31/1991 | December 19 1991 | TX0003213510 |
| 12/31/1991 | December 20 1991 | TX0003219799 |
| 12/31/1991 | December 21 1991 | TX0003219721 |
| 01/02/1992 | December 23 1991 | TX0003213484 |
| 12/31/1991 | December 22 1991 | TX0003213434 |
| 01/02/1992 | December 24 1991 | TX0003213487 |
| 01/02/1992 | December 25 1991 | TX0003213490 |
| 01/02/1992 | December 26 1991 | TX0003213492 |
| 01/02/1992 | December 27 1991 | TX0003213485 |
| 01/02/1992 | December 28 1991 | TX0003213460 |
| 01/02/1992 | December 29 1991 | TX0003213501 |
| 01/14/1992 | December 30 1991 | TX0003222262 |
| 01/14/1992 | December 31 1991 | TX0003222261 |
| 01/14/1992 | January 01 1992 | TX0003222170 |
| 01/14/1992 | January 02 1992 | TX0003222255 |
| 01/14/1992 | January 03 1992 | TX0003222256 |
| 01/14/1992 | January 04 1992 | TX0003222260 |
| 01/14/1992 | January 05 1992 | TX0003222263 |
| 01/21/1992 | January 06 1992 | TX0003245968 |
| 01/21/1992 | January 07 1992 | TX0003245969 |
| 01/21/1992 | January 08 1992 | TX0003245970 |
| 01/21/1992 | January 09 1992 | TX0003245972 |
| 01/21/1992 | January 10 1992 | TX0003245971 |
| 01/21/1992 | January 11 1992 | TX0003245973 |
| 01/21/1992 | January 12 1992 | TX0003245966 |
| 01/30/1992 | January 13 1992 | TX0003238583 |
| 01/30/1992 | January 14 1992 | TX0003238579 |
| 01/30/1992 | January 15 1992 | TX0003238580 |
| 01/30/1992 | January 16 1992 | TX0003238581 |
| 01/30/1992 | January 17 1992 | TX0003238586 |
| 01/30/1992 | January 18 1992 | TX0003238582 |
| 01/30/1992 | January 19 1992 | TX0003238458 |
| 01/29/1992 | January 20 1992 | TX0003247419 |
| 01/29/1992 | January 21 1992 | TX0003238688 |

| 01/29/1992 | January 22 1992 | TX0003238685 |
|---|---|---|
| 01/29/1992 | January 23 1992 | TX0003238684 |
| 01/29/1992 | January 24 1992 | TX0003238683 |
| 01/29/1992 | January 25 1992 | TX0003238672 |
| 01/29/1992 | January 26 1992 | TX0003238691 |
| 02/18/1992 | January 27 1992 | TX0003254034 |
| 02/18/1992 | January 28 1992 | TX0003254035 |
| 02/18/1992 | January 29 1992 | TX0003254036 |
| 02/18/1992 | January 30 1992 | TX0003254037 |
| 02/18/1992 | January 31 1992 | TX0003254038 |
| 02/18/1992 | February 01 1992 | TX0003254040 |
| 02/18/1992 | February 02 1992 | TX0003254039 |
| 02/18/1992 | February 03 1992 | TX0003249936 |
| 02/18/1992 | February 04 1992 | TX0003249932 |
| 02/18/1992 | February 05 1992 | TX0003249933 |
| 02/18/1992 | February 06 1992 | TX0003249934 |
| 02/18/1992 | February 07 1992 | TX0003249935 |
| 02/18/1992 | February 08 1992 | TX0003249929 |
| 02/18/1992 | February 09 1992 | TX0003249937 |
| 02/26/1992 | February 10 1992 | TX0003247933 |
| 02/26/1992 | February 11 1992 | TX0003247967 |
| 02/26/1992 | February 12 1992 | TX0003247968 |
| 02/26/1992 | February 14 1992 | TX0003247982 |
| 02/26/1992 | February 15 1992 | TX0003247963 |
| 02/26/1992 | February 16 1992 | TX0003247934 |
| 02/26/1992 | February 17 1992 | TX0003248010 |
| 02/26/1992 | February 18 1992 | TX0003248011 |
| 02/26/1992 | February 19 1992 | TX0003248012 |
| 02/26/1992 | February 20 1992 | TX0003248009 |
| 02/26/1992 | February 21 1992 | TX0003248006 |
| 02/26/1992 | February 22 1992 | TX0003248007 |
| 02/26/1992 | February 23 1992 | TX0003248008 |
| 03/11/1992 | February 24 1992 | TX0003272198 |
| 03/11/1992 | February 25 1992 | TX0003272206 |
| 03/11/1992 | February 26 1992 | TX0003272207 |
| 02/27/1992 | February 27 1992 | TX0003272208 |
| 03/11/1992 | February 28 1992 | TX0003272205 |
| 03/11/1992 | March 01 1992 | TX0003271943 |
| 03/16/1992 | March 02 1992 | TX0003312149 |
| 03/16/1992 | March 03 1992 | TX0003312152 |
| 03/16/1992 | March 04 1992 | TX0003312148 |
| 03/16/1992 | March 05 1992 | TX0003312151 |
| 03/16/1992 | March 06 1992 | TX0003312153 |
| 03/16/1992 | March 07 1992 | TX0003312150 |

| | | |
|---|---|---|
| 03/16/1992 | March 08 1992 | TX0003312159 |
| 03/23/1992 | March 09 1992 | TX0003272305 |
| 03/23/1992 | March 10 1992 | TX0003272204 |
| 03/23/1992 | March 11 1992 | TX0003272224 |
| 03/23/1992 | March 12 1992 | TX0003272229 |
| 03/23/1992 | March 13 1992 | TX0003272228 |
| 03/23/1992 | March 14 1992 | TX0003272292 |
| 03/23/1992 | March 15 1992 | TX0003272239 |
| 03/31/1992 | March 16 1992 | TX0003275939 |
| 03/31/1992 | March 17 1992 | TX0003275940 |
| 03/31/1992 | March 18 1992 | TX0003275941 |
| 03/31/1992 | March 19 1992 | TX0003275942 |
| 03/31/1992 | March 20 1992 | TX0003278091 |
| 03/31/1992 | March 21 1992 | TX0003278090 |
| 03/31/1992 | March 22 1992 | TX0003275944 |
| 04/06/1992 | March 23 1992 | TX0003275798 |
| 04/06/1992 | March 24 1992 | TX0003275796 |
| 04/06/1992 | March 25 1992 | TX0003275837 |
| 04/06/1992 | March 26 1992 | TX0003275958 |
| 04/06/1992 | March 27 1992 | TX0003275960 |
| 04/06/1992 | March 28 1992 | TX0003275795 |
| 04/06/1992 | March 29 1992 | TX0003275959 |
| 04/13/1992 | March 30 1992 | TX0003275763 |
| 04/13/1992 | March 31 1992 | TX0003275764 |
| 04/13/1992 | April 01 1992 | TX0003275765 |
| 04/13/1992 | April 02 1992 | TX0003275761 |
| 04/13/1992 | April 03 1992 | TX0003275766 |
| 04/13/1992 | April 04 1992 | TX0003275762 |
| 04/13/1992 | April 05 1992 | TX0003275824 |
| 04/16/1992 | April 06 1992 | TX0003295641 |
| 04/16/1992 | April 07 1992 | TX0003295642 |
| 04/16/1992 | April 08 1992 | TX0003295644 |
| 04/16/1992 | April 09 1992 | TX0003295640 |
| 04/16/1992 | April 10 1992 | TX0003295639 |
| 04/16/1992 | April 11 1992 | TX0003295643 |
| 04/16/1992 | April 12 1992 | TX0003295751 |
| 05/01/1992 | April 13 1992 | TX0003296936 |
| 05/01/1992 | April 14 1992 | TX0003296935 |
| 05/01/1992 | April 15 1992 | TX0003296934 |
| 05/01/1992 | April 16 1992 | TX0003296933 |
| 05/01/1992 | April 17 1992 | TX0003296938 |
| 05/01/1992 | April 18 1992 | TX0003296937 |
| 05/01/1992 | April 19 1992 | TX0003296932 |
| 05/05/1992 | April 20 1992 | TX0003303945 |

| | | |
|---|---|---|
| 05/05/1992 | April 21 1992 | TX0003303948 |
| 05/05/1992 | April 22 1992 | TX0003303946 |
| 05/05/1992 | April 23 1992 | TX0003303947 |
| 05/05/1992 | April 24 1992 | TX0003303943 |
| 05/05/1992 | April 25 1992 | TX0003303944 |
| 05/05/1992 | April 26 1992 | TX0003303941 |
| 05/08/1992 | April 27 1992 | TX0003322948 |
| 05/08/1992 | April 28 1992 | TX0003312214 |
| 05/08/1992 | April 29 1992 | TX0003312217 |
| 05/08/1992 | April 30 1992 | TX0003312218 |
| 05/08/1992 | May 01 1992 | TX0003312216 |
| 05/08/1992 | May 02 1992 | TX0003312215 |
| 05/08/1992 | May 03 1992 | TX0003322949 |
| 05/15/1992 | May 04 1992 | TX0003312314 |
| 05/15/1992 | May 05 1992 | TX0003312315 |
| 05/15/1992 | May 06 1992 | TX0003312316 |
| 05/15/1992 | May 07 1992 | TX0003312317 |
| 05/15/1992 | May 08 1992 | TX0003312318 |
| 05/15/1992 | May 09 1992 | TX0003312312 |
| 05/15/1992 | May 10 1992 | TX0003312311 |
| 05/26/1992 | May 11 1992 | TX0003314859 |
| 05/26/1992 | May 12 1992 | TX0003314860 |
| 05/26/1992 | May 13 1992 | TX0003314861 |
| 05/26/1992 | May 14 1992 | TX0003314895 |
| 05/26/1992 | May 15 1992 | TX0003314896 |
| 05/26/1992 | May 16 1992 | TX0003314890 |
| 05/26/1992 | May 17 1992 | TX0003319271 |
| 06/18/1992 | May 18 1992 | TX0003336504 |
| 06/03/1992 | May 19 1992 | TX0003322921 |
| 06/03/1992 | May 20 1992 | TX0003319498 |
| 06/03/1992 | May 21 1992 | TX0003319559 |
| 06/03/1992 | May 22 1992 | TX0003319553 |
| 06/03/1992 | May 23 1992 | TX0003319550 |
| 06/03/1992 | May 24 1992 | TX0003319549 |
| 06/04/1992 | May 25 1992 | TX0003319365 |
| 06/04/1992 | May 26 1992 | TX0003319366 |
| 06/04/1992 | May 27 1992 | TX0003319367 |
| 06/04/1992 | May 28 1992 | TX0003319368 |
| 06/04/1992 | May 29 1992 | TX0003321095 |
| 06/04/1992 | May 30 1992 | TX0003319370 |
| 06/04/1992 | May 31 1992 | TX0003319369 |
| 06/17/1992 | June 01 1992 | TX0003331131 |
| 06/17/1992 | June 02 1992 | TX0003331132 |
| 06/17/1992 | June 03 1992 | TX0003331133 |

| | | |
|---|---|---|
| 06/17/1992 | June 04 1992 | TX0003331129 |
| 06/17/1992 | June 05 1992 | TX0003331128 |
| 06/17/1992 | June 06 1992 | TX0003331140 |
| 06/17/1992 | June 07 1992 | TX0003331111 |
| 06/18/1992 | June 08 1992 | TX0003331107 |
| 06/18/1992 | June 09 1992 | TX0003331108 |
| 06/18/1992 | June 10 1992 | TX0003331109 |
| 06/18/1992 | June 11 1992 | TX0003331103 |
| 06/18/1992 | June 12 1992 | TX0003331102 |
| 06/18/1992 | June 13 1992 | TX0003331101 |
| 06/18/1992 | June 14 1992 | TX0003331100 |
| 06/30/1992 | June 15 1992 | TX0003336515 |
| 06/30/1992 | June 16 1992 | TX0003336510 |
| 06/30/1992 | June 17 1992 | TX0003336509 |
| 06/30/1992 | June 18 1992 | TX0003336508 |
| 06/30/1992 | June 19 1992 | TX0003336507 |
| 06/30/1992 | June 20 1992 | TX0003336506 |
| 06/30/1992 | June 21 1992 | TX0003336505 |
| 07/09/1992 | June 22 1992 | TX0003343202 |
| 07/09/1992 | June 23 1992 | TX0003343204 |
| 07/09/1992 | June 24 1992 | TX0003343203 |
| 07/09/1992 | June 25 1992 | TX0003343205 |
| 07/09/1992 | June 26 1992 | TX0003343237 |
| 07/09/1992 | June 27 1992 | TX0003343206 |
| 07/09/1992 | June 28 1992 | TX0003343236 |
| 07/13/1992 | June 29 1992 | TX0003343166 |
| 07/13/1992 | June 30 1992 | TX0003343165 |
| 07/13/1992 | July 01 1992 | TX0003343186 |
| 07/13/1992 | July 02 1992 | TX0003343167 |
| 07/13/1992 | July 03 1992 | TX0003343168 |
| 07/13/1992 | July 04 1992 | TX0003343169 |
| 07/13/1992 | July 05 1992 | TX0003343170 |
| 07/22/1992 | July 06 1992 | TX0003337182 |
| 07/22/1992 | July 07 1992 | TX0003337181 |
| 07/22/1992 | July 08 1992 | TX0003337180 |
| 07/22/1992 | July 09 1992 | TX0003337175 |
| 07/22/1992 | July 10 1992 | TX0003337174 |
| 07/22/1992 | July 11 1992 | TX0003337173 |
| 07/22/1992 | July 12 1992 | TX0003337172 |
| 07/29/1992 | July 13 1992 | TX0003361661 |
| 07/29/1992 | July 14 1992 | TX0003361659 |
| 07/29/1992 | July 15 1992 | TX0003361662 |
| 07/29/1992 | July 16 1992 | TX0003361663 |
| 07/29/1992 | July 17 1992 | TX0003361665 |

| 07/29/1992 | July 18 1992 | TX0003361666 |
|---|---|---|
| 07/29/1992 | July 19 1992 | TX0003361667 |
| 07/30/1992 | July 20 1992 | TX0003361683 |
| 07/30/1992 | July 21 1992 | TX0003361682 |
| 07/30/1992 | July 22 1992 | TX0003361680 |
| 07/30/1992 | July 23 1992 | TX0003361681 |
| 07/30/1992 | July 24 1992 | TX0003366076 |
| 07/30/1992 | July 25 1992 | TX0003361684 |
| 07/30/1992 | July 26 1992 | TX0003366077 |
| 08/14/1992 | July 27 1992 | TX0003372328 |
| 08/14/1992 | July 28 1992 | TX0003372329 |
| 08/14/1992 | July 29 1992 | TX0003372316 |
| 08/14/1992 | July 30 1992 | TX0003372317 |
| 08/14/1992 | July 31 1992 | TX0003372330 |
| 08/14/1992 | August 01 1992 | TX0003372331 |
| 08/14/1992 | August 02 1992 | TX0003372326 |
| 08/21/1992 | August 03 1992 | TX0003369374 |
| 08/21/1992 | August 04 1992 | TX0003369376 |
| 08/21/1992 | August 05 1992 | TX0003369377 |
| 08/21/1992 | August 06 1992 | TX0003369373 |
| 08/21/1992 | August 07 1992 | TX0003369380 |
| 08/21/1992 | August 08 1992 | TX0003369375 |
| 08/21/1992 | August 09 1992 | TX0003369381 |
| 08/27/1992 | August 10 1992 | TX0003379262 |
| 08/21/1992 | August 11 1992 | TX0003369371 |
| 08/21/1992 | August 12 1992 | TX0003369378 |
| 08/21/1992 | August 13 1992 | TX0003369372 |
| 10/19/1992 | August 14 1992 | TX0003417407 |
| 08/27/1992 | August 15 1992 | TX0003379263 |
| 08/27/1992 | August 16 1992 | TX0003379283 |
| 08/27/1992 | August 18 1992 | TX0003374136 |
| 08/27/1992 | August 19 1992 | TX0003374139 |
| 08/27/1992 | August 20 1992 | TX0003374138 |
| 08/27/1992 | August 21 1992 | TX0003379289 |
| 08/27/1992 | August 22 1992 | TX0003379288 |
| 08/27/1992 | August 23 1992 | TX0003374277 |
| 09/10/1992 | August 24 1992 | TX0003379287 |
| 09/10/1992 | August 25 1992 | TX0003379286 |
| 09/10/1992 | August 26 1992 | TX0003379285 |
| 09/10/1992 | August 27 1992 | TX0003379292 |
| 09/10/1992 | August 28 1992 | TX0003379291 |
| 09/10/1992 | August 29 1992 | TX0003379284 |
| 09/10/1992 | August 30 1992 | TX0003379290 |
| 09/14/1992 | August 31 1992 | TX0003379540 |

| 09/14/1992 | September 01 1992 | TX0003417368 |
|---|---|---|
| 09/14/1992 | September 02 1992 | TX0003379538 |
| 09/14/1992 | September 03 1992 | TX0003379539 |
| 09/14/1992 | September 04 1992 | TX0003417366 |
| 09/14/1992 | September 05 1992 | TX0003417367 |
| 09/14/1992 | September 06 1992 | TX0003417365 |
| 09/21/1992 | September 07 1992 | TX0003388164 |
| 09/21/1992 | September 08 1992 | TX0003388208 |
| 09/21/1992 | September 09 1992 | TX0003388209 |
| 09/21/1992 | September 10 1992 | TX0003388210 |
| 09/21/1992 | September 11 1992 | TX0003388211 |
| 09/21/1992 | September 12 1992 | TX0003388160 |
| 09/21/1992 | September 13 1992 | TX0003388163 |
| 09/30/1992 | September 14 1992 | TX0003417316 |
| 09/30/1992 | September 15 1992 | TX0003417317 |
| 09/30/1992 | September 16 1992 | TX0003417318 |
| 09/30/1992 | September 17 1992 | TX0003417313 |
| 09/30/1992 | September 18 1992 | TX0003417322 |
| 09/30/1992 | September 19 1992 | TX0003417321 |
| 09/30/1992 | September 20 1992 | TX0003397499 |
| 10/13/1992 | September 21 1992 | TX0003417386 |
| 10/13/1992 | September 22 1992 | TX0003417385 |
| 10/13/1992 | September 23 1992 | TX0003417384 |
| 10/13/1992 | September 24 1992 | TX0003417388 |
| 10/13/1992 | September 25 1992 | TX0003417383 |
| 10/13/1992 | September 26 1992 | TX0003417390 |
| 10/13/1992 | September 27 1992 | TX0003417391 |
| 10/16/1992 | September 28 1992 | TX0003428913 |
| 10/16/1992 | September 29 1992 | TX0003428880 |
| 10/16/1992 | October 01 1992 | TX0003428912 |
| 10/16/1992 | October 02 1992 | TX0003428879 |
| 10/16/1992 | October 03 1992 | TX0003428904 |
| 10/16/1992 | October 04 1992 | TX0003412321 |
| 10/19/1992 | October 05 1992 | TX0003412339 |
| 10/19/1992 | October 06 1992 | TX0003412340 |
| 10/19/1992 | October 07 1992 | TX0003412341 |
| 10/19/1992 | October 08 1992 | TX0003412322 |
| 10/19/1992 | October 09 1992 | TX0003412323 |
| 10/19/1992 | October 10 1992 | TX0003412324 |
| 10/19/1992 | October 11 1992 | TX0003412326 |
| 10/22/1992 | October 12 1992 | TX0003417630 |
| 10/22/1992 | October 13 1992 | TX0003417545 |
| 10/22/1992 | October 14 1992 | TX0003417544 |
| 10/22/1992 | October 15 1992 | TX0003417543 |

| | | |
|---|---|---|
| 10/22/1992 | October 16 1992 | TX0003417542 |
| 10/16/1992 | September 30 1992 | TX0003428881 |
| 10/22/1992 | October 17 1992 | TX0003417541 |
| 10/22/1992 | October 18 1992 | TX0003417546 |
| 11/04/1992 | October 19 1992 | TX0003423960 |
| 11/04/1992 | October 20 1992 | TX0003423958 |
| 11/04/1992 | October 21 1992 | TX0003423961 |
| 11/04/1992 | October 22 1992 | TX0003421627 |
| 11/04/1992 | October 23 1992 | TX0003421433 |
| 11/04/1992 | October 24 1992 | TX0003423959 |
| 11/04/1992 | October 25 1992 | TX0003421626 |
| 11/09/1992 | October 26 1992 | TX0003423987 |
| 11/09/1992 | October 27 1992 | TX0003423986 |
| 11/09/1992 | October 28 1992 | TX0003424019 |
| 11/09/1992 | October 29 1992 | TX0003424020 |
| 11/09/1992 | October 30 1992 | TX0003423976 |
| 11/09/1992 | October 31 1992 | TX0003424018 |
| 11/09/1992 | November 01 1992 | TX0003424017 |
| 11/17/1992 | November 02 1992 | TX0003428925 |
| 11/17/1992 | November 03 1992 | TX0003428924 |
| 11/17/1992 | November 04 1992 | TX0003428923 |
| 11/17/1992 | November 05 1992 | TX0003428922 |
| 11/17/1992 | November 06 1992 | TX0003428921 |
| 11/17/1992 | November 07 1992 | TX0003428920 |
| 11/17/1992 | November 08 1992 | TX0003428919 |
| 11/30/1992 | November 09 1992 | TX0003440570 |
| 11/30/1992 | November 10 1992 | TX0003440571 |
| 11/30/1992 | November 11 1992 | TX0003440572 |
| 11/30/1992 | November 12 1992 | TX0003440568 |
| 11/30/1992 | November 13 1992 | TX0003440569 |
| 11/30/1992 | November 14 1992 | TX0003440566 |
| 11/30/1992 | November 15 1992 | TX0003440567 |
| 12/08/1992 | November 16 1992 | TX0003454800 |
| 12/08/1992 | November 17 1992 | TX0003454801 |
| 12/08/1992 | November 18 1992 | TX0003454825 |
| 12/08/1992 | November 19 1992 | TX0003454799 |
| 12/08/1992 | November 20 1992 | TX0003454797 |
| 12/08/1992 | November 21 1992 | TX0003454798 |
| 12/08/1992 | November 22 1992 | TX0003454796 |
| 12/04/1992 | November 23 1992 | TX0003440597 |
| 12/04/1992 | November 24 1992 | TX0003440601 |
| 12/04/1992 | November 25 1992 | TX0003440600 |
| 12/04/1992 | November 26 1992 | TX0003440599 |
| 12/04/1992 | November 27 1992 | TX0003440598 |

| | | |
|---|---|---|
| 12/04/1992 | November 28 1992 | TX0003440596 |
| 12/04/1992 | November 29 1992 | TX0003440643 |
| 12/16/1992 | November 30 1992 | TX0003454743 |
| 12/16/1992 | December 01 1992 | TX0003454744 |
| 12/16/1992 | December 02 1992 | TX0003454745 |
| 12/16/1992 | December 03 1992 | TX0003454742 |
| 12/16/1992 | December 04 1992 | TX0003454814 |
| 12/16/1992 | December 05 1992 | TX0003455870 |
| 12/16/1992 | December 06 1992 | TX0003454815 |
| 12/29/1992 | December 07 1992 | TX0003454677 |
| 12/29/1992 | December 08 1992 | TX0003454676 |
| 12/29/1992 | December 09 1992 | TX0003454665 |
| 12/29/1992 | December 10 1992 | TX0003454674 |
| 12/29/1992 | December 11 1992 | TX0003454675 |
| 12/29/1992 | December 12 1992 | TX0003454663 |
| 12/29/1992 | December 13 1992 | TX0003454664 |
| 12/28/1992 | December 14 1992 | TX0003454659 |
| 12/28/1992 | December 15 1992 | TX0003454660 |
| 06/24/1993 | December 16 1992 | TX0003454661 |
| 12/28/1992 | December 17 1992 | TX0003454672 |
| 06/24/1993 | December 18 1992 | TX0003454662 |
| 04/23/1993 | December 19 1992 | TX0003454609 |
| 12/28/1992 | December 20 1992 | TX0003454673 |
| 01/07/1993 | December 21 1992 | TX0003528088 |
| 01/07/1993 | December 22 1992 | TX0003528087 |
| 01/07/1993 | December 23 1992 | TX0003528086 |
| 01/07/1993 | December 24 1992 | TX0003528085 |
| 01/07/1993 | December 25 1992 | TX0003528084 |
| 01/07/1993 | December 26 1992 | TX0003528094 |
| 01/07/1993 | December 27 1992 | TX0003528093 |
| 01/07/1993 | December 28 1992 | TX0003528089 |
| 01/07/1993 | December 29 1992 | TX0003528090 |
| 01/07/1993 | December 30 1992 | TX0003528092 |
| 01/07/1993 | December 31 1992 | TX0003528091 |
| 03/19/1993 | January 1993 | TX0003629602 |
| 04/15/1993 | February 1993 | TX0003539940 |
| 05/24/1993 | March 1993 | TX0003630132 |
| 06/21/1993 | April 1993 | TX0003562106 |
| 07/22/1993 | May 1993 | TX0003744244 |
| 08/27/1993 | August 1993 | TX0003589362 |
| 09/03/1993 | June 1993 | TX0003630231 |
| 09/30/1993 | July 1993 | TX0003694482 |
| 10/12/1993 | August 1993 | TX0003694511 |
| 11/26/1993 | September 1993 | TX0003754615 |

| 01/18/1994 | November 1993 | TX0003694410 |
|---|---|---|
| 01/27/1994 | October 1993 | TX0003754831 |
| 02/24/1994 | December 1993 | TX0003773780 |
| 03/11/1994 | January 1994 | TX0003774343 |
| 05/04/1994 | February 1994 | TX0003774308 |
| 05/16/1994 | March 1994 | TX0003833159 |
| 06/24/1994 | April 1994 | TX0003833268 |
| 07/21/1994 | May 1994 | TX0003848784 |
| 08/17/1994 | June 1994 | TX0003909764 |
| 10/07/1994 | July 1994 | TX0003848891 |
| 11/04/1994 | August 1994 | TX0003946973 |
| 11/14/1994 | September 1994 | TX0003946972 |
| 01/04/1995 | October 1994 | TX0003970253 |
| 02/01/1995 | November 1994 | TX0003950871 |
| 02/21/1995 | December 1994 | TX0004004820 |
| 04/10/1995 | January 1995 | TX0004016572 |
| 04/17/1995 | February 1995 | TX0004013337 |
| 05/19/1995 | March 1995 | TX0004022559 |
| 07/10/1995 | April 1995 | TX0004022856 |
| 08/14/1995 | May 1995 | TX0004101750 |
| 09/19/1995 | June 1995 | TX0004110721 |
| 10/20/1995 | July 1995 | TX0004181142 |
| 11/08/1995 | August 1995 | TX0004124261 |
| 12/05/1995 | September 1995 | TX0004165925 |
| 12/26/1995 | October 1995 | TX0004165970 |
| 01/24/1996 | November 1995 | TX0004156412 |
| 02/26/1996 | December 1995 | TX0004185062 |
| 03/25/1996 | January 1996 | TX0004181116 |
| 04/22/1996 | February 1996 | TX0004204380 |
| 05/31/1996 | March 1996 | TX0004271840 |
| 08/19/1996 | April 1996 | TX0004363121 |
| 09/25/1996 | June 1996 | TX0004336928 |
| 09/25/1996 | July 1996 | TX0004336903 |
| 11/19/1996 | August 1996 | TX0004363123 |
| 11/20/1996 | September 1996 | TX0004536202 |
| 12/16/1996 | May 1996 | TX0004397876 |
| 12/23/1996 | October 1996 | TX0004569487 |
| 03/06/1997 | November 1996 | TX0004434607 |
| 03/10/1997 | December 1996 | TX0004420536 |
| 04/07/1997 | January 1997 | TX0004439686 |
| 05/21/1997 | February 1997 | TX0004468871 |
| 06/18/1997 | March 1997 | TX0004490685 |
| 06/18/1997 | April 1997 | TX0004490681 |
| 08/12/1997 | May 1997 | TX0004518137 |

| | | |
|---|---|---|
| 09/08/1997 | June 1997 | TX0004538126 |
| 10/27/1997 | July 1997 | TX0004557160 |
| 11/20/1997 | September 1997 | TX0004572889 |
| 01/09/1998 | October 1997 | TX0004602995 |
| 02/09/1998 | November 1997 | TX0004616441 |
| 02/19/1998 | August 1997 | TX0004616423 |
| 04/06/1998 | December 1997 | TX0004637931 |
| 04/06/1998 | January 1998 | TX0004650288 |
| 05/28/1998 | February 1998 | TX0004706128 |
| 06/29/1998 | March 1998 | TX0004711430 |
| 08/10/1998 | April 1998 | TX0004740447 |
| 08/13/1998 | May 1998 | TX0004737867 |
| 07/16/1999 | June 1998 | TX0004938668 |
| 07/16/1999 | July 1998 | TX0004938664 |
| 07/16/1999 | August 1998 | TX0004938669 |
| 07/16/1999 | September 1998 | TX0004938666 |
| 07/16/1999 | October 1998 | TX0004938667 |
| 07/16/1999 | November 1998 | TX0004935315 |
| 07/16/1999 | December 1998 | TX0004938665 |
| 07/16/1999 | January 1999 | TX0004938663 |
| 07/16/1999 | February 1999 | TX0004935341 |
| 07/16/1999 | March 1999 | TX0004938657 |
| 07/16/1999 | April 1999 | TX0004938645 |
| 08/27/1999 | May 1999 | TX0004979410 |
| 08/30/1999 | June 1999 | TX0004979384 |
| 09/27/1999 | July 1999 | TX0004054851 |
| 10/28/1999 | August 1999 | TX0005000308 |
| 11/22/1999 | September 1999 | TX0005022666 |
| 01/24/2000 | October 1999 | TX0005041635 |
| 01/24/2000 | November 1999 | TX0005041634 |
| 03/06/2000 | December 1999 | TX0005052091 |
| 03/06/2000 | January 2000 | TX0005052110 |
| 04/10/2000 | February 2000 | TX0005078457 |
| 05/11/2000 | March 2000 | TX0005093577 |
| 07/17/2000 | April 2000 | TX0005124108 |
| 08/17/2000 | May 2000 | TX0005148199 |
| 09/11/2000 | July 2000 | TX0005198643 |
| 09/11/2000 | June 2000 | TX0005171118 |
| 11/13/2000 | August 2000 | TX0005193127 |
| 11/17/2000 | September 2000 | TX0005209652 |
| 01/19/2001 | October 2000 | TX0005234327 |
| 01/29/2001 | November 2000 | TX0005274375 |
| 03/19/2001 | December 2000 | TX0005271941 |
| 04/23/2001 | January 2001 | TX0005294055 |

| 04/23/2001 | February 2001 | TX0005294033 |
|---|---|---|
| 06/21/2001 | April 2001 | TX0005330788 |
| 06/25/2001 | March 2001 | TX0005330015 |
| 08/03/2001 | May 2001 | TX0005355294 |
| 08/24/2001 | June 2001 | TX0005376999 |
| 10/15/2001 | July 2001 | TX0005405035 |
| 01/30/2002 | October 2001 | TX0005502757 |
| 03/04/2002 | September 2001 | TX0005426586 |
| 03/26/2002 | November 2001 | TX0005562050 |
| 04/17/2002 | January 2002 | TX0005569855 |
| 04/22/2002 | February 2002 | TX0005582069 |
| 05/03/2002 | August 2001 | TX0005569864 |
| 05/24/2002 | December 2001 | TX0005554583 |
| 06/24/2002 | March 2002 | TX0005554637 |
| 08/08/2002 | April 2002 | TX0005582138 |
| 08/09/2002 | May 2002 | TX0005582132 |
| 10/15/2002 | June 2002 | TX0005613710 |
| 10/16/2002 | July 2002 | TX0005600424 |
| 11/12/2002 | August 2002 | TX0005613726 |
| 11/25/2002 | September 2002 | TX0005639690 |
| 01/14/2003 | October 2002 | TX0005654162 |
| 02/10/2003 | November 2002 | TX0005657788 |
| 03/25/2003 | December 2002 | TX0005683862 |
| 03/29/2003 | December 2003 | TX0005921891 |
| 04/01/2003 | January 2003 | TX0005702677 |
| 05/01/2003 | February 2003 | TX0005729461 |
| 07/03/2003 | March 2003 | TX0005760225 |
| 07/03/2003 | April 2003 | TX0005673208 |
| 07/30/2003 | May 2003 | TX0005800575 |
| 08/26/2003 | June 2003 | TX0005800460 |
| 10/24/2003 | July 2003 | TX0005842105 |
| 10/28/2003 | August 2003 | TX0005842108 |
| 12/02/2003 | September 2003 | TX0005878913 |
| 01/16/2004 | October 2003 | TX0005878729 |
| 02/17/2004 | November 2003 | TX0005892021 |
| 03/29/2004 | January 2004 | TX0005922015 |
| 05/17/2004 | February 2004 | TX0005964183 |
| 05/24/2004 | March 2004 | TX0005964178 |
| 07/06/2004 | April 2004 | TX0005989059 |
| 07/15/2004 | March 2004 | TX0006010365 |
| 09/09/2004 | May 2004 | TX0006069406 |
| 09/17/2004 | June 2004 | TX0006069581 |
| 10/20/2004 | July 2004 | TX0006052559 |
| 10/20/2004 | August 2004 | TX0006052556 |

| 12/06/2004 | September 2004 | TX0006071958 |
| 01/28/2005 | October 2004 | TX0006103478 |
| 02/07/2005 | November 2004 | TX0006103479 |
| 03/04/2005 | December 2004 | TX0006116181 |
| 04/11/2005 | January 2005 | TX0006128731 |
| 06/03/2005 | February 2005 | TX0006181346 |
| 06/24/2005 | March 2005 | TX0006181370 |
| 06/28/2005 | April 2005 | TX0006181345 |
| 08/01/2005 | May 2005 | TX0006187925 |
| 09/13/2005 | June 2005 | TX0006215781 |
| 09/20/2005 | July 2005 | TX0006222424 |
| 10/28/2005 | August 2005 | TX0006238375 |
| 11/23/2005 | September 2005 | TX0006431433 |
| 01/17/2006 | October 2005 | TX0006285613 |
| 01/24/2006 | November 2005 | TX0006290979 |
| 03/27/2006 | December 2005 | TX0006331174 |
| 03/30/2006 | January 2006 | TX0006326596 |
| 05/01/2006 | February 2006 | TX0006334963 |
| 06/20/2006 | March 2006 | TX0006379160 |
| 07/07/2006 | April 2006 | TX0006417272 |
| 08/18/2006 | May 2006 | TX0006611796 |
| 08/31/2006 | June 2006 | TX0006611797 |
| 09/18/2006 | July 2006 | TX0006431403 |
| 11/14/2006 | August 2006 | TX0006481188 |
| 11/28/2006 | September 2006 | TX0006479988 |
| 01/29/2007 | October 2006 | TX0006511591 |
| 01/29/2007 | November 2006 | TX0006505011 |
| 02/16/2007 | December 2006 | TX0006511609 |
| 04/17/2007 | January 2007 | TX0006550566 |
| 06/05/2007 | February 2007 | TX0006587891 |
| 06/06/2007 | March 2007 | TX0006587863 |
| 06/22/2007 | April 2007 | TX0006587940 |
| 08/06/2007 | May 2007 | TX0006614523 |
| 10/05/2007 | June 2007 | TX0006630465 |
| 10/09/2007 | July 2007 | TX0006630457 |
| 10/22/2007 | August 2007 | TX0006630398 |
| 12/02/2007 | September 2007 | TX0006644183 |
| 01/14/2008 | October 2007 | TX0006644606 |
| 01/17/2008 | November 2007 | TX0006663034 |
| 05/05/2008 | December 2007 | TX0006647202 |
| 04/08/2008 | January 2008 | TX0006662645 |
| 04/16/2008 | February 2008 | TX0006647192 |
| 06/16/2008 | March 2008 | TX0006662404 |
| 06/26/2008 | April 2008 | TX0006662925 |

| 07/24/2008 | May 2008 | TX0006661189 |
|---|---|---|
| 08/11/2008 | June 2008 | TX0006662634 |
| 10/06/2008 | July 2008 | TX0006660567 |
| 10/23/2008 | August 2008 | TX0006664660 |
| 11/21/2008 | September 2008 | TX0006660452 |
| 01/29/2009 | October 2008 | TX0006631926 |
| 03/09/2009 | November 2008 | TX0006679508 |
| 03/12/2008 | December 2008 | TX0006679472 |
| 04/16/2009 | January 2009 | TX0006631550 |
| 06/11/2009 | February 2009 | TX0006681730 |
| 06/18/2009 | March 2009 | TX0006679511 |
| 09/14/2009 | April 2009 | TX0006683998 |
| 08/07/2009 | May 2009 | TX0006685341 |
| 11/27/2009 | June 2009 | TX0006700069 |
| 10/13/2009 | July 2009 | TX0006685673 |
| 11/02/2009 | August 2009 | TX0006700107 |
| 11/30/2009 | September 2009 | TX0006699974 |
| 01/01/2010 | October 2009 | TX0006701541 |
| 03/17/2010 | November 2009 | TX0006702486 |
| 05/25/2010 | December 2009 | TX0006704244 |
| 04/12/2010 | January 2010 | TX0006704036 |
| 05/25/2010 | February 2010 | TX0006704261 |
| 07/06/2010 | March 2010 | TX0006704863 |
| 07/02/2010 | April 2010 | TX0006704874 |
| 09/01/2010 | May 2010 | TX0006705118 |
| 10/06/2010 | June 2010 | TX0006776164 |
| 10/06/2010 | June 2010 | TX0006787584; |
| 10/08/2010 | July 2010 | TX0006771483 |
| 10/22/2010 | August 2010 | TX0006718509 |
| 12/20/2010 | September 2010 | TX0006771757 |
| 01/10/2011 | October 2010 | TX0006771515 |
| 02/22/2011 | November 2010 | TX0006772975 |
| 03/23/2011 | December 2010 | TX0006772922 |
| 04/13/2011 | January 2011 | TX0006776368 |
| 06/13/2011 | February 2011 | TX0006778315 |
| 07/12/2011 | March 2011 | TX0006787582 |
| 08/04/2011 | April 2011 | TX0006779136 |
| 08/03/2011 | May 2011 | TX0006784582 |
| 09/12/2011 | June 2011 | TX0006784583 |
| 07/12/2011 | July 2011 | TX0006604599 |
| 07/11/2011 | August 2011 | TX0006604598 |
| 03/01/2012 | September 2011 | TX0006787890 |
| 05/23/2012 | October 2011 | TX0006612366 |
| 07/05/2012 | November 2011 | TX0006789366 |

| 08/17/2012 | December 2011 | TX0006612368 |
|---|---|---|
| 10/09/2012 | February 2012 | TX0006540580; |
| 11/19/2012 | March 2012 | TX0006604600 |
| 09/14/2012 | January 2012 | TX0006612369 |
| 12/07/2012 | April 2012 | TX0007693250 |
| 12/26/2012 | May 2012 | TX0007741913 |
| 12/26/2012 | June 2012 | TX0007741886 |
| 02/26/2013 | October 2012 | TX0007806274 |
| 02/26/2013 | August 2012 | TX0007806252 |
| 03/26/2013 | September 2012 | TX0007806296 |
| 03/26/2013 | July 2012 | TX0007806241 |
| 05/09/2013 | December 2012 | TX0007883233 |
| 05/09/2013 | November 2012 | TX0007883208 |
| 07/12/2013 | February 2013 | TX0007903616 |
| 07/12/2013 | January 2013 | TX0007903591 |
| 08/26/2013 | April 2013 | TX0008003374 |
| 08/27/2013 | March 2013 | TX0008003361 |
| 09/26/2013 | May 2013 | TX0007901978 |
| 01/22/2014 | July 2013 | TX0007875719 |
| 01/22/2014 | June 2013 | TX0007875720 |
| 04/07/2014 | August 2013 | TX0007950929 |
| 04/07/2014 | September 2013 | TX0007886804 |
| 05/05/2014 | October 2013 | TX0008003340 |
| 05/05/2014 | November 2013 | TX0008003354 |
| 08/28/2014 | December 2013 | TX0007966070 |
| 08/28/2014 | January 2014 | TX0007966053 |
| 09/23/2014 | March 2014 | TX0008076799 |
| 09/23/2014 | February 2014 | TX0008076781 |
| 10/20/2014 | May 2014 | TX0007936960 |
| 10/20/2014 | April 2013 | TX0007936954 |
| 02/09/2015 | July 2014 | TX0008152663 |
| 02/09/2015 | June 2014 | TX0008152698 |
| 03/16/2015 | August 2014 | TX0008152566 |
| 03/16/2015 | September 2014 | TX0008152759 |
| 05/12/2015 | November 2014 | TX0008162251 |
| 05/12/2015 | October 2014 | TX0008162628 |
| 06/26/2015 | January 2015 | TX0008180689 |
| 06/26/2015 | December 2014 | TX0008180683 |
| 09/03/2015 | February 2015 | TX0008149322 |
| 09/04/2015 | March 2015 | TX0008149564 |
| 10/13/2015 | April 2015 | TX0008234296 |
| 10/13/2015 | May 2015 | TX0008232331 |
| 01/04/2016 | June 2015 | TX0008247525 |
| 01/04/2016 | July 2015 | TX0008247536 |

| | | |
|---|---|---|
| 02/02/2016 | August 2015 | TX0008215457 |
| 02/02/2016 | September 2015 | TX0008215332 |
| 03/25/2016 | November 2015 | TX0008256082 |
| 03/25/2016 | October 2015 | TX0008256080 |
| 06/06/2016 | December 2015 | TX0008264020 |
| 07/05/2016 | February 2016 | TX0008371130 |
| 07/05/2016 | January 2016 | TX0008371141 |
| 07/07/2016 | April 2016 | TX0008331424 |
| 07/09/2016 | March 2016 | TX0008331553 |
| 09/19/2016 | May 2016 | TX0008284018 |
| 10/18/2016 | June 2016 | TX0008334468 |
| 11/17/2016 | July 2016 | TX0008342638 |
| 12/19/2016 | August 2016 | TX0008301851 |
| 01/13/2017 | September 2016 | TX0008378334 |
| 03/10/2017 | October 2016 | TX0008342981 |
| 04/06/2017 | December 2016 | TX0008381534 |
| 04/07/2017 | November 2016 | TX0008381531 |
| 07/11/2017 | March 2017 | TX0008402856 |
| 07/11/2017 | January 2017 | TX0008403301 |
| 07/20/2017 | April 2017 | TX0008403280 |
| 07/25/2017 | February 2017 | TX0008467170 |
| 08/15/2017 | May 2017 | TX0008426926 |
| 09/29/2017 | June 2017 | TX0008472549 |
| 11/02/2017 | July 2017 | TX0008473142 |
| 11/02/2017 | August 2017 | TX0008473138 |
| 01/02/2018 | October 2017 | TX0008496749 |
| 01/02/2018 | September 2017 | TX0008496766 |
| 02/26/2018 | November 2017 | TX0008670646 |
| 02/26/2018 | December 2017 | TX0008670662 |
| 03/29/2018 | January 2018 | TX0008532326 |
| 04/13/2018 | February 2018 | TX0008532321 |
| 05/18/2018 | March 2018 | TX0008548153 |
| 05/31/2018 | April 2018 | TX0008548159 |
| 06/25/2018 | May 2018 | TX0008575835 |
| 07/19/2018 | June 2018 | TX0008575864 |
| 08/03/2018 | July 2018 | TX0008581007 |
| 09/21/2018 | August 2018 | TX0008619787 |
| 10/11/2018 | September 2018 | TX0008667496 |
| 11/15/2018 | October 2018 | TX0008667980 |
| 12/17/2018 | November 2018 | TX0008668175 |
| 01/18/2019 | December 2018 | TX0008671358 |
| 02/20/2019 | January 2019 | TX0008700758 |
| 03/29/2019 | February 2019 | TX0008799913 |
| 04/09/2019 | March 2019 | TX0008798400 |

| | | |
|---|---|---|
| 05/03/2019 | April 2019 | TX0008789889 |
| 06/04/2019 | May 2019 | TX0008793394 |
| 07/03/2019 | June 2019 | TX0008798527 |
| 08/06/2019 | July 2019 | TX0008804787 |
| 09/06/2019 | August 2019 | TX0008804391 |
| 10/11/2019 | September 2019 | TX0008820641 |
| 11/13/2019 | October 2019 | TX0008822353 |
| 12/10/2019 | November 2019 | TX0008829325 |
| 01/14/2020 | December 2019 | TX0008832419 |
| 02/21/2020 | January 2020 | TX0008860609 |
| 03/11/2020 | February 2020 | TX0008861827 |
| 04/06/2020 | March 2020 | TX0008863368 |
| 05/06/2020 | April 2020 | TX0008877261 |
| 06/08/2020 | May 2020 | TX0008884825 |
| 07/08/2020 | June 2020 | TX0008886921 |
| 08/06/2020 | July 2020 | TX0008893594 |
| 09/03/2020 | August 2020 | TX0008901386 |
| 10/05/2020 | September 2020 | TX0008911320 |
| 11/04/2020 | October 2020 | TX0008919627 |
| 12/02/2020 | November 2020 | TX0008923677 |
| 01/05/2021 | December 2020 | TX0008932172 |
| 02/03/2021 | January 2021 | TX0008940957 |
| 03/03/2021 | February 2021 | TX0008955210 |
| 04/02/2021 | March 2021 | TX0008960902 |
| 05/04/2021 | April 2021 | TX0008973196 |
| 07/07/2021 | June 2021 | TX0009292584 |
| 08/08/2021 | July 2021 | TX0009011632 |
| 09/07/2021 | May 2021 | TX0009036853 |
| 09/14/2021 | August 2021 | TX0009033069 |
| 10/12/2021 | September 2021 | TX0009070751 |
| 11/09/2021 | October 2021 | TX0009093718 |
| 12/10/2021 | November 2021 | TX0009112293 |
| 01/11/2022 | December 2021 | TX0009123513 |
| 02/16/2022 | January 2022 | TX0009130381 |
| 03/10/2022 | February 2022 | TX0009140381 |
| 04/12/2022 | March 2022 | TX0009147517 |
| 05/26/2022 | April 2022 | TX0009197706 |
| 06/21/2022 | May 2022 | TX0009170786 |
| 07/19/2022 | June 2022 | TX0009181855 |
| 09/03/2022 | July 2022 | TX0009187861 |
| 09/30/2022 | August 2022 | TX0009198634 |
| 10/07/2022 | September 2022 | TX0009202424 |
| 11/10/2022 | October 2022 | TX0009220792 |
| 12/22/2022 | November 2022 | TX0009254416 |

| | | |
|---|---|---|
| 01/10/2023 | December 2022 | TX0009260679 |
| 02/02/2023 | January 2023 | TX0009266515 |
| 03/24/2023 | February 2023 | TX0009276211 |
| 05/14/2023 | April 2023 | TX0009289535 |
| 06/12/2023 | May 2023 | TX0009292889 |
| 07/11/2023 | June 2023 | TX0009301877 |
| 07/12/2023 | March 2023 | TX0009285014 |
| 08/15/2023 | July 2023 | TX0009308785 |
| 09/12/2023 | August 2023 | TX0009320234 |
| 10/13/2023 | September 2023 | TX0009330678 |
| 11/17/2023 | October 2023 | TX0009337283 |
| 12/06/2023 | November 2023 | TX0009345772 |
| 01/09/2024 | December 2023 | TX0009359745 |
| 02/12/2024 | January 2024 | TX0009377905 |

# EXHIBIT C



 UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 09/717,184 | 11/20/2000 | Trevor I. Blumenau | BLU-005 | 9528 |

7590          12/02/2005

David R. Graham
1337 Chewpon Avenue
Milpitas, CA  95035

| EXAMINER |
|---|
| TRAN, PHILIP B |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2155 | |

DATE MAILED: 12/02/2005

Please find below and/or attached an Office communication concerning this application or proceeding.

PTO-90C (Rev. 10/03)

| | Application No. | Applicant(s) | |
|---|---|---|---|
| ***Office Action Summary*** | 09/717,184 | BLUMENAU, TREVOR I. | |
| | Examiner | Art Unit | |
| | Philip B. Tran | 2155 | |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

**Period for Reply**

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE <u>3</u> MONTH(S) OR THIRTY (30) DAYS,
WHICHEVER IS LONGER, FROM THE MAILING DATE OF THIS COMMUNICATION.
- Extensions of time may be available under the provisions of 37 CFR 1.136(a). In no event, however, may a reply be timely filed
  after SIX (6) MONTHS from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED (35 U.S.C. § 133).
  Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any
  earned patent term adjustment. See 37 CFR 1.704(b).

**Status**

1)☒ Responsive to communication(s) filed on <u>10 January 2003</u>.

2a)☐ This action is **FINAL**.     2b)☒ This action is non-final.

3)☐ Since this application is in condition for allowance except for formal matters, prosecution as to the merits is
closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

**Disposition of Claims**

4)☒ Claim(s) <u>1-123</u> is/are pending in the application.

4a) Of the above claim(s) _____ is/are withdrawn from consideration.

5)☐ Claim(s) _____ is/are allowed.

6)☒ Claim(s) <u>1-123</u> is/are rejected.

7)☐ Claim(s) _____ is/are objected to.

8)☐ Claim(s) _____ are subject to restriction and/or election requirement.

**Application Papers**

9)☐ The specification is objected to by the Examiner.

10)☒ The drawing(s) filed on <u>20 November 2000</u> is/are: a)☒ accepted or b)☐ objected to by the Examiner.

Applicant may not request that any objection to the drawing(s) be held in abeyance. See 37 CFR 1.85(a).

Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

11)☐ The oath or declaration is objected to by the Examiner. Note the attached Office Action or form PTO-152.

**Priority under 35 U.S.C. § 119**

12)☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

a)☐ All  b)☐ Some * c)☐ None of:

1.☐ Certified copies of the priority documents have been received.

2.☐ Certified copies of the priority documents have been received in Application No. _____.

3.☐ Copies of the certified copies of the priority documents have been received in this National Stage
application from the International Bureau (PCT Rule 17.2(a)).

* See the attached detailed Office action for a list of the certified copies not received.

**Attachment(s)**

1) ☒ Notice of References Cited (PTO-892)

2) ☐ Notice of Draftsperson's Patent Drawing Review (PTO-948)

3) ☒ Information Disclosure Statement(s) (PTO-1449 or PTO/SB/08)
Paper No(s)/Mail Date <u>5/01,10/01,1/03</u> .

4) ☐ Interview Summary (PTO-413)
Paper No(s)/Mail Date. _____ .

5) ☐ Notice of Informal Patent Application (PTO-152)

6) ☐ Other: _____ .

Serial Number: 09/717,184                                    Page 2
Art Unit: 2155                                    Paper Dated 20051125

## DETAILED ACTION

### *Claim Rejections - 35 USC § 102*

1.      The following is a quotation of the appropriate paragraphs of 35 U.S.C. 102 that

form the basis for the rejections under this section made in this Office action:

A person shall be entitled to a patent unless –

(b) the invention was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country, more than one year prior to the date of application for patent in the United States.

2.      Claims 1-20, 22-25, 27-33 and 35-123 are rejected under 35 U.S.C. 102(e) as

being anticipated by Kenner et al (Hereafter, Kenner), U.S. Pat. No. 5,956,716.

Regarding claim 1, Kenner teaches apparatus for effecting the provision of

content over a network, comprising:

means for receiving a request from a client for specified content (= requesting

and retrieving video clips by the user at the user multimedia terminal) [see Abstract and

Col. 4, Lines 43-64];

means for communicating to the client the identity of a node server having  the

specified content stored thereon, thereby enabling the client to request transmission of

the specified content from the node server (= communicating between the web server

and the user terminal for transmitting web page and video clips to the user terminal)

[see Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49]; and

means for ascertaining that the node server transmitted the specified content to

the client (= locating audio/video content on servers to transmit to the users) [see Col. 5,

Lines 16-64], wherein an owner of the node server is offered an incentive as

compensation for transmission of the specified content to the client (= placing

advertisements and promotions) [see Col. 4, Lines 7-34 and Col. 19, Lines 8-37].


Regarding claims 2-8, Kenner further teaches wherein the incentive varies in

accordance with the bandwidth and/or latency performance of the node server in

transmitting the specified content to the client, in accordance with the bandwidth and/or

latency performance of the node server relative to the bandwidth and/or latency

characteristics of one or more other node servers that can provide the specified content

to the client, in accordance with the number and/or topological proximity of one or more

other node servers that can provide the specified content to the client, in accordance

with the time of day at which the node server transmits the specified content to the

client, wherein obtaining information regarding the characteristics of the transmission of

the content such as when the content was delivered and regarding the bandwidth

and/or latency performance associated with the transmission of the content (=

bandwidth and/or latency performance and geographical proximity and timestamp) [see

Col. 5, Lines 39-64 and Col. 12, Lines 14-55 and Col. 23, Lines 25-65 and Col. 25,

Lines 21-54].


Regarding claims 9-11, Kenner further teaches means for identifying a plurality of

node servers within the network that can act as a node server for distribution of the

specified content, means for selecting from the plurality of node servers one or more

candidate node servers, means for communicating the identity of the candidate node

servers to the client to enable the client to request transmission of the specified content via the network from one of the candidate node servers, means for determining the location of the client within the network, means for identifying the locations of the plurality of node servers that can act as a node server for distribution of the specified content, wherein the means for selecting one or more candidate node servers further comprises means for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client, wherein the determination of topological proximity to the client is performed using a breadth-first search to identify node servers that satisfy a criterion regarding topological proximity to the client [see Fig. 4 and Abstract and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].

Regarding claims 12-14, Kenner further teaches means for identifying a network site that will act as a node server for distribution of the specified content, means for providing the specified content to the node server, means for identifying the location of a prospective node server that desires to act as a node server for distribution of the specified content, means for identifying the location of one or more other existing node servers that can act as a node server for distribution of the specified content, means for determining the topological proximity of the prospective node server to the existing node servers, wherein the prospective node server is selected as a node server for distribution of the specified content if the prospective node server satisfies a criterion regarding topological proximity to the existing node servers, wherein the means for

Serial Number: 09/717,184                                          Page 5
Art Unit: 2155                                          Paper Dated 20051125

determining the topological proximity of the prospective node server to the existing node

servers is performed using an annealing method [see Fig. 4 and Col. 23, Lines 3-65].


Regarding claims 15-17, Kenner further teaches means for storing data

identifying available content that can be obtained by a client, means for providing an

identification of available content to the client, and means for storing data identifying the

location of the node server and wherein the content comprises visual content including

moving images [see Fig. 4 and Col. 4, Line 43 to Col. 6, Line 16].


Regarding claims 18-20, Kenner further teaches the network is a computer

network, the Internet, a television network [see Fig. 4 and Col. 8, Lines 14-50].


Regarding claims 22-25 and 27-28, Kenner further teaches a core server and a

node server wherein the node server comprises means for storing the specified content

and means for receiving a request to transmit the specified content to the client, means

for transmitting the specified content to the client, and wherein the core server

comprises means for identifying a network site that will act as a node server for

distribution of the specified content, means for providing the specified content to the

node server, means for receiving the specified content from the core server, wherein the

core server and the node server are each implemented at least in part in a computer,

wherein the node server is implemented at least in part in a television set-top box or at

least in part in a portable device, wherein the client comprising means for transmitting

the request for the specified content to the core server, means for receiving the identity

of the node server from the core server and means for receiving the specified content

from the node server, wherein the node server and the client are each implemented at

least in part in a television set-top box [see Fig. 4 and Abstract and Col. 8, Lines 14-50

and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].

Regarding claims 29-33, Kenner further teaches the apparatus is a core server

and the client comprising means for transmitting the request for the specified content to

the core server, means for receiving the identity of the node server from the core server,

means for receiving the specified content from the node server, means for transmitting a

request to the node server to transmit the specified content to the client, means for

monitoring the characteristics of the transmission of the specified content from the node

server to obtain auditing information regarding the transmission of the specified content

from the node server to the client, and means for transmitting the auditing information to

the core server, wherein the core server and the client are each implemented at least in

part in a computer, wherein the client is implemented at least in part in a television set-

top box [see Fig. 4 and Col. 8, Lines 14-50 and Col. 23, Lines 3-65].

Regarding claim 35, Kenner teaches apparatus for effecting the provision of

content over a network, comprising:

means for receiving a request for content from a client (= requesting and retrieving video clips by the user at the user multimedia terminal) [see Abstract and Col. 4, Lines 43-64]; and

means for determining the location of the client within the network, means for identifying the location of a plurality of node servers within the network that have at least part of the requested content stored thereon, means for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client, and means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers (= determining the closest server containing the request video clips and geographical distribution) [see Fig. 4 and Abstract and Col. 5, Lines 39-64 and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].

Regarding claims 36-38, Kenner further teaches wherein the determination of topological proximity to the client is performed using a breadth-first search to identify node servers that satisfy a criterion regarding topological proximity to the client, and further comprising means for storing a topological database including a topological map of the network, wherein the means for selecting uses the topological map in making determinations of topological proximity to the client, wherein the topological database further includes data regarding bandwidth capacity and/or latency between at least

some of the network sites included in the topological map [see Fig. 4 and Col. 23, Lines 3-65].

Regarding claim 39, Kenner further teaches apparatus as in claim 35, further comprising means for ascertaining which of the one or more of the candidate node servers transmitted requested content to the client (= locating audio/video content on servers to transmit to the users) [see Col. 5, Lines 16-64], wherein an owner of such node server is offered an incentive as compensation for transmission of requested content to the client (= placing advertisements and promotions) [see Col. 4, Lines 7-34 and Col. 19, Lines 8-37].

Claims 40-42 are rejected under the same rationale set forth above to claims 12-14.

Claims 43-45 are rejected under the same rationale set forth above to claims 15-17.

Claims 46-48 are rejected under the same rationale set forth above to claims 18-20.

Regarding claims 49-51, Kenner further teaches wherein the apparatus is a core server, the system further comprising one of the plurality of node servers, the node server comprising means for storing at least part of the requested content, means for receiving a request to transmit content to the client, and means for transmitting the

requested content to the client and the client comprising means for transmitting a

request for content to the core server, means for receiving the identity of one or more

candidate node servers from the core server, means for selecting one or more of the

candidate node servers from which to obtain content, means for transmitting a request

to a selected node server to transmit content to the client, and means for receiving

content in response to the request transmitted to the node server [see Fig. 4 and

Abstract and Col. 5, Lines 17-64 and Col. 23, Lines 3-65].


  Regarding claim 52, Kenner teaches apparatus for effecting the provision of

content over a network, comprising:

  means for identifying which of a plurality of sets of content or parts of the plurality

of sets of content are stored by each of a plurality of node servers that are part of the

network, wherein at least one of the plurality of sets of content or parts of the plurality of

sets of content is stored on redundant node servers (= locating audio/video content on

servers to transmit to the users) [see Fig. 4 and Abstract and Col. 5, Lines 16-64 and

Col. 16, Lines 14-61 and Col. 23, Lines 3-65];

  means for receiving a request from a client that is part of the network for

transmission of a set of content to the client, wherein at least part of the requested set

of content is stored on redundant node servers (= requesting and retrieving video clips

by the user at the user multimedia terminal) [see Abstract and Col. 4, Lines 43-64]; and

  means for selecting from the plurality of node servers one or more candidate

node servers that have stored thereon at least part of the requested set of content, and

means for communicating the identity of the candidate node servers to the client to

enable the client to request transmission of the requested content via the network from

one or more of the candidate node servers (= communicating the user to the servers for

requesting contents) [see Fig. 4 and Col. 23, Lines 3-65].


   Regarding claims 53-55, Kenner further teaches wherein the candidate node

servers do not include all of the redundant node servers on which requested content is

stored, and further comprising means for storing data representing a topological map of

the network and means for determining the location of the client within the network, and

wherein the means for selecting one or more candidate node servers further comprises

means for selecting one or more candidate node servers that are determined to be

topologically proximate to the client, wherein the determination of topological proximity

to the client is performed using a breadth-first search to identify node servers that

satisfy a criterion regarding topological proximity to the client [see Fig. 4 and Abstract

and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].


   Regarding claim 56, Kenner further teaches means for ascertaining which of the

one or more of the candidate node servers transmitted requested content to the client (=

locating audio/video content on servers to transmit to the users) [see Col. 5, Lines 16-

64], wherein an owner of such node server is offered an incentive as compensation for

transmission of requested content to the client (= placing advertisements and

promotions) [see Col. 4, Lines 7-34 and Col. 19, Lines 8-37].

Serial Number: 09/717,184                                    Page 11
Art Unit: 2155                                    Paper Dated 20051125

Claims 57-59 are rejected under the same rationale set forth above to claims 11-13.

Claims 60-62 are rejected under the same rationale set forth above to claims 15-17.

Claims 63-65 are rejected under the same rationale set forth above to claims 18-20.

Regarding claims 66-68, Kenner further teaches the node server comprising means for storing a set of content or part of a set of content, means for receiving a request to transmit a set of content or part of a set of content to the client, and means for transmitting the requested set of content or part of a set of content to the client and the client comprising means for transmitting a request for a set of content to the core server, means for receiving the identity of one or more candidate node servers from the core server, means for selecting one or more of the candidate node servers from which to obtain content, means for transmitting a request to a node server to transmit a set of content or part of a set of content to the client, and means for receiving a set of content or part of a set of content in response to the request transmitted to the node server [see Fig. 4 and Abstract and Col. 5, Lines 17-64 and Col. 23, Lines 3-65].

Claim 69 is rejected under the same rationale set forth above to claim 52.
Claim 70 is rejected under the same rationale set forth above to claim 56.

Serial Number: 09/717,184                                                    Page 12
Art Unit: 2155                                              Paper Dated 20051125

Claims 71-72 are rejected under the same rationale set forth above to claims 57-59.

Regarding claim 73, Kenner further teaches the content comprises visual content including moving images [see Col. 6, Lines 1-16].

Claims 74-76 are rejected under the same rationale set forth above to claims 66-68.

Claim 77 is rejected under the same rationale set forth above to claim 1.

Claims 78-80 are rejected under the same rationale set forth above to claims 2-8.

Claims 81-83 are rejected under the same rationale set forth above to claims 9-11.

Claims 84-86 are rejected under the same rationale set forth above to claims 12-14.

Claims 87-88 are rejected under the same rationale set forth above to claims 15-17.

Claims 89-91 are rejected under the same rationale set forth above to claims 22-25 and 27-28.

Claims 92-94 are rejected under the same rationale set forth above to claims 29-33.

Claim 95 is rejected under the same rationale set forth above to claim 35.

Serial Number: 09/717,184                                                      Page 13
Art Unit: 2155                                                    Paper Dated 20051125

Claims 96-98 are rejected under the same rationale set forth above to claims 36-
38.

Claim 99 is rejected under the same rationale set forth above to claim 39.

Claims 100-102 are rejected under the same rationale set forth above to claims
40-42.

Claims 103-104 are rejected under the same rationale set forth above to claims
43-45.

Claims 105-107 are rejected under the same rationale set forth above to claims
49-51.

Claim 108 is rejected under the same rationale set forth above to claim 52.

Claims 109-111 are rejected under the same rationale set forth above to claims
53-55.

Claim 112 is rejected under the same rationale set forth above to claim 56.

Claims 113-115 are rejected under the same rationale set forth above to claims
57-59.

Claims 116-117 are rejected under the same rationale set forth above to claims
60-62.

Claims 118-120 are rejected under the same rationale set forth above to claims
66-68.

Claim 121 is rejected under the same rationale set forth above to claim 1.

Claim 122 is rejected under the same rationale set forth above to claim 35.

Claim 123 is rejected under the same rationale set forth above to claim 52.

Serial Number: 09/717,184                                                Page 14

Art Unit: 2155                                              Paper Dated 20051125

### *Claim Rejections - 35 USC § 103*

3.      The following is a quotation of 35 U.S.C. 103(a) which forms the basis for all

obviousness rejections set forth in this Office action:

> (a) A patent may not be obtained though the invention is not identically disclosed or described as set
> forth in section 102 of this title, if the differences between the subject matter sought to be patented and
> the prior art are such that the subject matter as a whole would have been obvious at the time the
> invention was made to a person having ordinary skill in the art to which said subject matter pertains.
> Patentability shall not be negatived by the manner in which the invention was made.

4.      Claims 21, 26 and 34 are rejected under 35 U.S.C. 103(a) as being unpatentable

over Kenner et al (Hereafter, Kenner), U.S. Pat. No. 5,956,716.

Regarding claims 21 and 26 and 34, Kenner does not explicitly teach the network

is a wireless communications network and the node server is implemented at least in

part in a portable device and the client is implemented at least in part in a portable

device. However, it would have been obvious to one of skilled in the art to implement a

wireless communications network and devices in the networks are portable devices

because it would have enabled the user to be mobilized while efficiently communicating

with other devices wirelessly in the network from the remote area.

### *Other References Cited*

5.      The following references cited by the examiner but not relied upon are

considered pertinent to applicant's disclosure.

A) Bonnaure et al, U.S. Pat. No. 5,862,339.

B) Auerbach, U.S. Pat. No. 6,832,253.

C) Koss, U.S. Pat. No. 6,731,612.

D) Starnes et al, U.S. Pat. No. 6,510,469.

E) Borella et al, U.S. Pat. No. 6,182,125.

Serial Number: 09/717,184                                              Page 15
Art Unit: 2155                                          Paper Dated 20051125

6.      A SHORTENED STATUTORY PERIOD FOR RESPONSE TO THIS ACTION IS

SET TO EXPIRE THREE MONTHS FROM THE MAILING DATE OF THIS

COMMUNICATION.  FAILURE TO RESPOND WITHIN THE PERIOD FOR

RESPONSE WILL CAUSE THE APPLICATION TO BECOME ABANDONED (35 U.S.C.

§ 133).  EXTENSIONS OF TIME MAY BE OBTAINED UNDER THE PROVISIONS OF

37 CAR 1.136(A).


7.      Any inquiry concerning this communication or earlier communications from the

examiner should be directed to Philip Tran whose telephone number is (571) 272-3991.

The Group fax phone number is (571) 273-8300. If attempts to reach the examiner by

telephone are unsuccessful, the examiner's supervisor, Saleh Najjar, can be reached on

(571) 272-4006.

8.      Information regarding the status of an application may be obtained from the

Patent Application Information Retrieval (PAIR) system. Status information for published

applications may be obtained from either Private PAIR or Public PAIR. Status

information for unpublished applications is available through Private PAIR only. For

more information about the PAIR system, see http://pair-direct.uspto.gov.  Should you

have questions on access to the Private PAIR system, contact the Electronic Business

Center (EBC) at 866-217-9197 (toll-free).

Philip Tran
Philip B. Tran
Primary Examiner
Art Unit 2155
November 25, 2005

REMARKS

Claims 1-123 were filed and are pending.  Claims 1-20, 22-25, 27-33 and 35-123 were rejected under 35 U.S.C. § 102.  Claims 21, 26 and 34 were rejected under 35 U.S.C. § 103. Reconsideration and allowance of Claims 1-123 is requested.

Rejection of Claims under 35 U.S.C. § 102

In the Office Action, Claims 1-20, 22-25, 27-33 and 35-123 were rejected under 35 U.S.C. § 102 as being anticipated by Kenner et al. (U.S. Patent No. 5,956,716).

Regarding Claim 1, the Office Action stated:

Kenner teaches apparatus for effecting the provision of content over a network, comprising:

means for receiving a request from a client for specified content (= requesting and retrieving video clips by the user at the user multimedia terminal) [see Abstract and Col. 4, Lines 43-64];

means for communicating to the client the identity of a node server having the specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server (= communicating between the web server and the user terminal for transmitting web page and video clips to the user terminal) [see Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49]; and

means for ascertaining that the node server transmitted the specified content to the client (= locating audio/video content on servers to transmit to the users) [see Col. 5, Lines 16-64], wherein an owner of the node server is offered an incentive as compensation for transmission of the specified content to the client (= placing advertisements and promotions) [see Col. 4, Lines 7-34 and Col. 19, Lines 8-37].

- 4 -

Claim 1 recites (emphasis added):

    Apparatus for effecting the provision of content over a network, comprising:
        means for receiving a request from a client for specified content;
        <u>means for communicating to the client the identity of a node server having the specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server</u>; and
        means for ascertaining that the node server transmitted the specified content to the client, <u>wherein an owner of the node server is offered an incentive as compensation for transmission of the specified content to the client</u>.

Kenner et al. teach a video clip storage and retrieval system (column 4, lines 37-38 of the Kenner et al. patent). Kenner et al. teach that "[t]he video clip retrieval system is a distributed computer system or network whereby video clips and text information, stored locally and at a remote location, can be requested and viewed at a user's multimedia terminal" (column 4, lines 43-46 of the Kenner et al. patent). Kenner et al. further teach, at column 7, lines 14-35 of the Kenner et al. patent (emphasis added):

    FIG. 1 illustrates a preferred embodiment of the video clip storage and retrieval system, showing its structural hierarchy and the various modules which comprise the system. As shown, the system comprises one or more user terminals 14, a local storage and retrieval unit ("local SRU") 18, a data sequencing interface (DSI) 30, one or more extended storage and retrieval units ("extended SRUs") 26, and one or more index managers ("IM") 22.

    By way of a system overview, video clips are stored primarily on extended SRUs 26, and are tracked and distributed by the IMs 22. A user obtains videos of interest by communicating with a primary index manager ("PIM") 22 via a local SRU 18. <u>The PIM 22 locates the requested video clips and creates a DSI 30 to direct the efficient download of the video clips to the user terminal 14</u>. The connections between terminal 14 and

– 5 –

the local SRU 18 can be within the same computer, or between two or more computers located within a building, which are linked together on a local area network.

Kenner et al. do not teach or suggest "means for communicating to [a] client the identity of a node server having ... specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server," as recited in Claim 1. Rather, Kenner et al. teach that an entity (PIM 22) to which a user terminal (analogous to the "client" in Claim 1) communicates a request for a video (content) creates another entity (DSI 30) which requests transmission of video clips of the video to the user terminal.

An architecture for effecting the provision of content over a network as in Claim 1 provides advantages not provided by an architecture as taught by Kenner et al. For example, with an architecture as in Claim 1, the client can evaluate the capabilities of node server(s) to deliver content and request transmission of the content from node server(s) that can best provide the content to the client. For instance, as described in Applicant's specification at page 27, lines 16-35, the client can determine topological proximity of node server(s), evaluate the bandwidth and/or latency performance of node server(s), consider other scheduled content delivery by node server(s), and/or analyze (e.g., trend analysis) operation of node server(s), then select node server(s) for delivery of content to the client based on one or more of those evaluations.

- 6 -

Kenner et al. also do not teach or suggest that an owner of a node server can be offered an incentive as compensation for transmission of specified content to a client, as recited in Claim 1. This aspect of Applicant's invention is discussed, for example, at page 7, line 29 to page 8, line 7 of Applicant's specification:

> In one particularly advantageous aspect of the invention, the owner of a site on the network can be provided with one or more incentives to make that network site a node server. Such incentives can include, for example, access to premium content from the core server (or other content providing site), access to free content from a content providing site (e.g., a free movie, free software, a free software upgrade), access to content that has been modified in a desirable way (e.g., content without advertising), loyalty program credits (e.g., frequent flyer miles), cash, or some combination of such incentives. However, as can be readily understood, the invention contemplates the use of any incentive or combination of incentives to induce a network site owner to allow their site to be used as a node server.

In the Office Action it is contended that this limitation of Claim 1 is taught at column 4, lines 7-34 and column 19, lines 8-37 of the Kenner et al. patent. However, that is not the case. The Kenner et al. patent teaches, at column 4, lines 7-34:

> In one embodiment of the invention, the user, a real estate agent, has the capability of receiving up-to-date audio-visual information about a listed property. Presently, a real estate agent spends hours researching relevant aspects of available property, to include, inspecting the property, taking photographs of the property, and accumulating information about the property. In fact, the typical agent sees less than 50 percent of the new homes listed because of time constraints. Additional time and effort is spent ascertaining the prospective buyer's desires, introducing the buyer to the range of communities available within a chosen region, researching properties that the potential buyer may be interested in, and then showing these properties to the potential buyer.

- 7 -

According to the invention, a realtor's time will be
more effectively used on activities directly related to
selling property, and not on time intensive, activities
necessary to stay abreast with market conditions.  For
example, by being able to view the property on a video
terminal the realtor will reduce significantly the time
spent researching potential properties.  The time spent
visiting properties with the potential buyer is
likewise reduced by being able to introduce the
property to the buyer via the video clip.  This allows
the realtor to devote more time to closings and other
administrative duties associated with selling the
property.  Also, having the video retrieval capability
allows the realtor to constantly refresh the customer's
memory without having to revisit the property.

As can be seen, that section of the Kenner et al. patent does not

discuss the provision of an incentive to a network site owner to

allow their site to be used as a node server.  Kenner et al. do

not teach or suggest that a real estate agent, the agent's

client, or the owner of a property being reviewed by the agent

and/or client is an owner of a network site that can be

incentivized to allow their network site to be used as a node

server.  The Kenner et al. patent further teaches, at column 19,

lines 8-37:

Another application of the invention is directed
towards providing online drug prescription information
to physicians.  Traditionally, pharmaceutical companies
have utilized very expensive detail forces to
physically meet with physicians to educate them about
proprietary medications.  However, recently, with the
tremendous downward pressure on prescription pricing,
the rapidly rising costs of drug discovery and
development, the speed of reverse engineering by
competitors and the more liberal generic drug approval
policy, drug companies can no longer afford a full
detail force to market their proprietary drugs.  At
present, high quality video cassettes are produced
about the drug, and are sent directly to the physician
in an attempt to supplement the sales force.

One embodiment of the invention provides ready access
to audio-visual information about various drugs
available to the physician.  As with the real estate

- 8 -

application, a third party text database may be used,
for example, an on-line version of the "Physicians Desk
Reference." The physician may simply search through
the on-line database and select a list of drugs that
the physician would like to view on video. The system
will search for, locate, and download the requested
audio-visual information. The drug videos may serve a
variety of functions. For example, the physician may
use this audio-visual information to learn about new
drugs, or simply to refresh or update their knowledge
about existing drugs. Also, drug companies may place
advertisements about promotional drugs on the video
clips for use by the physician.

As can be seen, that section of the Kenner et al. patent also
does not discuss the provision of an incentive to a network site
owner to allow their site to be used as a node server. Kenner et
al. do not teach or suggest that a physician, drug company, or
owner of a third party text database (e.g., on-line version of
the "Physicians Desk Reference") is an owner of a network site
that can be incentivized to allow their network site to be used
as a node server.

In view of the foregoing, Claim 1 is allowable over the
teaching of Kenner et al. Claims 2-20, 22-25 and 27-34 each
depend, either directly or indirectly, on Claim 1 and are
therefore allowable as dependent on an allowable claim.

Regarding Claim 35, the Office Action stated:

Kenner teaches apparatus for effecting the provision of
content over a network, comprising:

means for receiving a request for content from a client
(– requesting and retrieving video clips by the user at
the user multimedia terminal) [see Abstract and Col. 4,
Lines 43-64]; and

means for determining the location of the client within
the network, means for identifying the location of a
plurality of node servers within the network that have
at least part of the requested content stored thereon,
means for selecting from the plurality of node servers

- 9 -

one or more candidate node servers that are determined
to be topologically proximate to the client, and means
for communicating the identity of the candidate node
servers to the client to enable the client to request
transmission of the requested content via the network
from one or more of the candidate node servers
(= determining the closest server containing the
request video clips and geographical distribution) [see
Fig. 4 and Abstract and Col. 5, Lines 39-64 and
Col. 16, Lines 14-61 and Col. 23, Lines 3-65].

Claim 35 recites (emphasis added):

> Apparatus for effecting the provision of content
over a network, comprising:
>     means for receiving a request for content
from a client;
>     means for determining the location of the
client within the network;
>     means for identifying the location of a
plurality of node servers within the network that
have at least part of the requested content stored
thereon;
>     means for selecting from the plurality of
node servers one or more candidate node servers
that are determined to be topologically proximate
to the client; and
>     means for communicating the identity of the
candidate node servers to the client to enable the
client to request transmission of the requested
content via the network from one or more of the
candidate node servers.

As discussed above with respect to Claim 1, Kenner et al. do
not teach or suggest "means for communicating the identity of ...
candidate node servers to [a] client to enable the client to
request transmission of ... requested content via [a] network
from one or more of the candidate node servers," as recited in
Claim 35.  In view of the foregoing, Claim 35 is allowable over
the teaching of Kenner et al.  Claims 36-51 each depend, either
directly or indirectly, on Claim 35 and are therefore allowable
as dependent on an allowable claim.

- 10 -

Regarding Claim 52, the Office Action stated:

Kenner teaches apparatus for effecting the provision of content over a network, comprising:

means for identifying which of a plurality of sets of content or parts of the plurality of sets of content are stored by each of a plurality of node servers that are part of the network, wherein at least one of the plurality of sets of content or parts of the plurality of sets of content is stored on redundant node servers (= locating audio/video content on servers to transmit to the users) [see Fig. 4 and Abstract and Col. 5, Lines 16-64 and Col. 16, Lines 14-61 and Col. 23, Lines 3-65];

means for receiving a request from a client that is part of the network for transmission of a set of content to the client, wherein at least part of the requested set of content is stored on redundant node servers (= requesting and retrieving video clips by the user at the user multimedia terminal) [see Abstract and Col. 4, Lines 43-64];

means for selecting from the plurality of node servers one or more candidate node servers that have stored thereon at least part of the requested set of content, and means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers (= communicating the user to the servers for requesting contents) [see Fig. 4 and Col. 23, Lines 3-65].

Claim 52 recites (emphasis added):

Apparatus for effecting the provision of content over a network, comprising:
        means for identifying which of a plurality of sets of content or parts of the plurality of sets of content are stored by each of a plurality of node servers that are part of the network, wherein at least one of the plurality of sets of content or parts of the plurality of sets of content is stored on redundant node servers;
        means for receiving a request from a client that is part of the network for transmission of a set of content to the client, wherein at least part of the requested set of content is stored on redundant node servers;
        means for selecting from the plurality of node servers one or more candidate node servers

- 11 -

that have stored thereon at least part of the
requested set of content; and
    means for communicating the identity of the
candidate node servers to the client to enable the
client to request transmission of the requested
content via the network from one or more of the
candidate node servers.

As discussed above with respect to Claim 1, Kenner et al. do

not teach or suggest "means for communicating the identity of ...

candidate node servers to [a] client to enable the client to

request transmission of ... requested content via [a] network

from one or more of the candidate node servers," as recited in

Claim 52.  In view of the foregoing, Claim 52 is allowable over

the teaching of Kenner et al.  Claims 53-68 each depend, either

directly or indirectly, on Claim 52 and are therefore allowable

as dependent on an allowable claim.

Regarding Claim 69, the Office Action stated that "Claim 69

is rejected under the same rationale set forth above to

claim 52."

Claim 69 recites (emphasis added):

Apparatus for effecting the provision of content
over a television network, comprising:
    means for identifying which of a plurality of
sets of content or parts of the plurality of sets
of content are stored by each of a plurality of
node server television set-top boxes that are part
of the network;
    means for receiving a request from a client
television set-top box that is part of the network
for transmission of a set of content to the client
television set-top box, wherein at least part of
the requested set of content is stored on one or
more node server television set-top boxes;
    means for selecting from the one or more node
server television set-top boxes one or more
candidate node server television set-top boxes;
and
    means for communicating the identity of the
candidate node server television set-top boxes to

PAGE 13/16 * RCVD AT 3/2/2006 9:45:33 PM [Eastern Standard Time] * SVR:USPTO-EFXRF-1/15 * DNIS:2738300 * CSID:4089459912 * DURATION (mm-ss):04-48

> the client television set-top box to enable the
> client television set-top box to request
> transmission of the requested content via the
> network from one or more of the candidate node
> server television set-top boxes.

As discussed above with respect to Claim 1, Kenner et al. do not teach or suggest "means for communicating the identity of ... candidate node server television set-top boxes to [a] client television set-top box to enable the client television set-top box to request transmission of ... requested content via [a] network from one or more of the candidate node server television set-top boxes," as recited in Claim 69. In view of the foregoing, Claim 69 is allowable over the teaching of Kenner et al. Claims 70-76 each depend, either directly or indirectly, on Claim 69 and are therefore allowable as dependent on an allowable claim.

Regarding Claim 77, the Office Action stated that "Claim 77 is rejected under the same rationale set forth above to claim 1." Claim 77 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 1. Claims 78-94 each depend, either directly or indirectly, on Claim 77 and are therefore allowable as dependent on an allowable claim.

Regarding Claim 95, the Office Action stated that "Claim 95 is rejected under the same rationale set forth above to claim 35." Claim 95 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 35. Claims 96-107 each depend, either directly or indirectly, on Claim 95 and are therefore allowable as dependent on an allowable claim.

- 13 -

MHR-02-2006 19:58 From:DAVID GRAHAM        4089459912        To:USPTO        P.15/16

Regarding Claim 108, the Office Action stated that "Claim 108 is rejected under the same rationale set forth above to claim 52." Claim 108 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 52. Claims 109-120 each depend, either directly or indirectly, on Claim 108 and are therefore allowable as dependent on an allowable claim.

Regarding Claim 121, the Office Action stated that "Claim 121 is rejected under the same rationale set forth above to claim 1." Claim 121 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 1.

Regarding Claim 122, the Office Action stated that "Claim 122 is rejected under the same rationale set forth above to claim 35." Claim 122 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 35.

Regarding Claim 123, the Office Action stated that "Claim 123 is rejected under the same rationale set forth above to claim 52." Claim 123 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 52.

In view of the foregoing, it is requested that the rejection of Claims 1-20, 22-25, 27-33 and 35-123 under 35 U.S.C. § 102 be withdrawn.

Rejection of Claims under 35 U.S.C. § 103

In the Office Action, Claims 21, 26 and 34 were rejected under 35 U.S.C. § 103 as unpatentable over Kenner et al. (U.S. Patent No. 5,956,716).

- 14 -

Claims 21, 26 and 34 each depend, either directly or indirectly, on Claim 1 and are therefore allowable over the teaching of Kenner et al. for at least the reasons given above with respect to Claim 1.

In view of the foregoing, it is requested that the rejection of Claims 21, 26 and 34 under 35 U.S.C. § 103 be withdrawn.

<u>CONCLUSION</u>

Claims 1-123 were pending and were rejected. In view of the foregoing, it is requested that Claims 1-123 be allowed. If the Examiner wants to discuss any aspect of this application, the Examiner is invited to telephone Applicant's undersigned attorney at (408) 945-9912.

I hereby certify that this correspondence is being transmitted via facsimile to the U.S. Patent and Trademark Office, Group Art Unit 2155, facsimile number (571) 273-8300, on <u>March 2, 2006</u>.

Respectfully submitted,

3-2-06
Date

_David R. Graham_
Signature

David R. Graham
Reg. No. 36,150
Attorney for Applicant

- 15 -

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 09/717,184 | 11/20/2000 | Trevor I. Blumenau | BLU-005 | 9528 |

| | | |
|---|---|---|
| 7590 | 06/01/2006 | |

David R. Graham
1337 Chewpon Avenue
Milpitas, CA 95035

| EXAMINER |
|---|
| TRAN, PHILIP B |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2155 | |

DATE MAILED: 06/01/2006

Please find below and/or attached an Office communication concerning this application or proceeding.

PTO-90C (Rev. 10/03)

| *Office Action Summary* | Application No. | Applicant(s) |
|---|---|---|
| | 09/717,184 | BLUMENAU, TREVOR I. |
| | Examiner | Art Unit | |
| | Philip B. Tran | 2155 | |

-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --

### Period for Reply

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE <u>3</u> MONTH(S) OR THIRTY (30) DAYS, WHICHEVER IS LONGER, FROM THE MAILING DATE OF THIS COMMUNICATION.
- Extensions of time may be available under the provisions of 37 CFR 1.136(a). In no event, however, may a reply be timely filed after SIX (6) MONTHS from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED (35 U.S.C. § 133).
  Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment. See 37 CFR 1.704(b).

### Status

1)☒  Responsive to communication(s) filed on <u>02 March 2006</u>.

2a)☒ This action is **FINAL**.   2b)☐ This action is non-final.

3)☐  Since this application is in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

### Disposition of Claims

4)☒  Claim(s) <u>*1-123*</u> is/are pending in the application.

  4a) Of the above claim(s) _____ is/are withdrawn from consideration.

5)☐  Claim(s) _____ is/are allowed.

6)☒  Claim(s) <u>*1-123*</u> is/are rejected.

7)☐  Claim(s) _____ is/are objected to.

8)☐  Claim(s) _____ are subject to restriction and/or election requirement.

### Application Papers

9)☐  The specification is objected to by the Examiner.

10)☒ The drawing(s) filed on <u>30 March 2006</u> is/are:  a)☒ accepted or b)☐ objected to by the Examiner.

  Applicant may not request that any objection to the drawing(s) be held in abeyance. See 37 CFR 1.85(a).

  Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

11)☐ The oath or declaration is objected to by the Examiner. Note the attached Office Action or form PTO-152.

### Priority under 35 U.S.C. § 119

12)☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

  a)☐ All  b)☐ Some * c)☐ None of:

    1.☐  Certified copies of the priority documents have been received.

    2.☐  Certified copies of the priority documents have been received in Application No. _____.

    3.☐  Copies of the certified copies of the priority documents have been received in this National Stage application from the International Bureau (PCT Rule 17.2(a)).

  * See the attached detailed Office action for a list of the certified copies not received.

**Attachment(s)**

1)☐ Notice of References Cited (PTO-892)
2)☐ Notice of Draftsperson's Patent Drawing Review (PTO-948)
3)☐ Information Disclosure Statement(s) (PTO-1449 or PTO/SB/08) Paper No(s)/Mail Date _____.

4)☐ Interview Summary (PTO-413) Paper No(s)/Mail Date. _____.
5)☐ Notice of Informal Patent Application (PTO-152)
6)☐ Other: _____.

U.S. Patent and Trademark Office
PTOL-326 (Rev. 7-05)                           Office Action Summary                    Part of Paper No./Mail Date 20060524

Serial Number: 09/717,184                                         Page 2
Art Unit: 2155                                          Paper Dated 20060524

### *Response to Request for Reconsideration*

1.      This office action is in response to the Request for Reconsideration filed on

03/02/2006. Claims 1-123 are presented for further examination.

### *Claim Rejections - 35 USC § 102*

2.      The following is a quotation of the appropriate paragraphs of 35 U.S.C. 102 that

form the basis for the rejections under this section made in this Office action:

> A person shall be entitled to a patent unless –
>
> (b) the invention was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country, more than one year prior to the date of application for patent in the United States.

3.      Claims 1-20, 22-25, 27-33 and 35-123 are rejected under 35 U.S.C. 102(e) as

being anticipated by Kenner et al (Hereafter, Kenner), U.S. Pat. No. 5,956,716.

Regarding claim 1, Kenner teaches apparatus for effecting the provision of

content over a network, comprising:

means for receiving a request from a client for specified content (= requesting

and retrieving video clips by the user at the user multimedia terminal) [see Abstract and

Col. 4, Lines 43-64];

means for communicating to the client the identity of a node server having  the

specified content stored thereon, thereby enabling the client to request transmission of

the specified content from the node server (= communicating between the web server

and the user terminal for transmitting web page and video clips to the user terminal)

[see Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49]; and

Serial Number: 09/717,184                                          Page 3
Art Unit: 2155                                        Paper Dated 20060524

means for ascertaining that the node server transmitted the specified content to the client (= locating audio/video content on servers to transmit to the users) [see Col. 5, Lines 16-64], wherein an owner of the node server is offered an incentive as compensation for transmission of the specified content to the client (= placing advertisements and promotions) [see Col. 4, Lines 7-34 and Col. 19, Lines 8-37].

Regarding claims 2-8, Kenner further teaches wherein the incentive varies in accordance with the bandwidth and/or latency performance of the node server in transmitting the specified content to the client, in accordance with the bandwidth and/or latency performance of the node server relative to the bandwidth and/or latency characteristics of one or more other node servers that can provide the specified content to the client, in accordance with the number and/or topological proximity of one or more other node servers that can provide the specified content to the client, in accordance with the time of day at which the node server transmits the specified content to the client, wherein obtaining information regarding the characteristics of the transmission of the content such as when the content was delivered and regarding the bandwidth and/or latency performance associated with the transmission of the content (= bandwidth and/or latency performance and geographical proximity and timestamp) [see Col. 5, Lines 39-64 and Col. 12, Lines 14-55 and Col. 23, Lines 25-65 and Col. 25, Lines 21-54].

Regarding claims 9-11, Kenner further teaches means for identifying a plurality of node servers within the network that can act as a node server for distribution of the specified content, means for selecting from the plurality of node servers one or more candidate node servers, means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the specified content via the network from one of the candidate node servers, means for determining the location of the client within the network, means for identifying the locations of the plurality of node servers that can act as a node server for distribution of the specified content, wherein the means for selecting one or more candidate node servers further comprises means for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client, wherein the determination of topological proximity to the client is performed using a breadth-first search to identify node servers that satisfy a criterion regarding topological proximity to the client [see Fig. 4 and Abstract and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].

Regarding claims 12-14, Kenner further teaches means for identifying a network site that will act as a node server for distribution of the specified content, means for providing the specified content to the node server, means for identifying the location of a prospective node server that desires to act as a node server for distribution of the specified content, means for identifying the location of one or more other existing node servers that can act as a node server for distribution of the specified content, means for determining the topological proximity of the prospective node server to the existing node

Serial Number: 09/717,184                                              Page 5
Art Unit: 2155                                          Paper Dated 20060524

servers, wherein the prospective node server is selected as a node server for

distribution of the specified content if the prospective node server satisfies a criterion

regarding topological proximity to the existing node servers, wherein the means for

determining the topological proximity of the prospective node server to the existing node

servers is performed using an annealing method [see Fig. 4 and Col. 23, Lines 3-65].


     Regarding claims 15-17, Kenner further teaches means for storing data

identifying available content that can be obtained by a client, means for providing an

identification of available content to the client, and means for storing data identifying the

location of the node server and wherein the content comprises visual content including

moving images [see Fig. 4 and Col. 4, Line 43 to Col. 6, Line 16].


     Regarding claims 18-20, Kenner further teaches the network is a computer

network, the Internet, a television network [see Fig. 4 and Col. 8, Lines 14-50].


     Regarding claims 22-25 and 27-28, Kenner further teaches a core server and a

node server wherein the node server comprises means for storing the specified content

and means for receiving a request to transmit the specified content to the client, means

for transmitting the specified content to the client, and wherein the core server

comprises means for identifying a network site that will act as a node server for

distribution of the specified content, means for providing the specified content to the

node server, means for receiving the specified content from the core server, wherein the

Serial Number: 09/717,184                                                Page 6
Art Unit: 2155                                            Paper Dated 20060524

core server and the node server are each implemented at least in part in a computer,

wherein the node server is implemented at least in part in a television set-top box or at

least in part in a portable device, wherein the client comprising means for transmitting

the request for the specified content to the core server, means for receiving the identity

of the node server from the core server and means for receiving the specified content

from the node server, wherein the node server and the client are each implemented at

least in part in a television set-top box [see Fig. 4 and Abstract and Col. 8, Lines 14-50

and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].


Regarding claims 29-33, Kenner further teaches the apparatus is a core server

and the client comprising means for transmitting the request for the specified content to

the core server, means for receiving the identity of the node server from the core server,

means for receiving the specified content from the node server, means for transmitting a

request to the node server to transmit the specified content to the client, means for

monitoring the characteristics of the transmission of the specified content from the node

server to obtain auditing information regarding the transmission of the specified content

from the node server to the client, and means for transmitting the auditing information to

the core server, wherein the core server and the client are each implemented at least in

part in a computer, wherein the client is implemented at least in part in a television set-

top box [see Fig. 4 and Col. 8, Lines 14-50 and Col. 23, Lines 3-65].

Regarding claim 35, Kenner teaches apparatus for effecting the provision of content over a network, comprising:

means for receiving a request for content from a client (= requesting and retrieving video clips by the user at the user multimedia terminal) [see Abstract and Col. 4, Lines 43-64]; and

means for determining the location of the client within the network, means for identifying the location of a plurality of node servers within the network that have at least part of the requested content stored thereon, means for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client, and means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers (= determining the closest server containing the request video clips and geographical distribution) [see Fig. 4 and Abstract and Col. 5, Lines 39-64 and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].

Regarding claims 36-38, Kenner further teaches wherein the determination of topological proximity to the client is performed using a breadth-first search to identify node servers that satisfy a criterion regarding topological proximity to the client, and further comprising means for storing a topological database including a topological map of the network, wherein the means for selecting uses the topological map in making determinations of topological proximity to the client, wherein the topological database

further includes data regarding bandwidth capacity and/or latency between at least

some of the network sites included in the topological map [see Fig. 4 and Col. 23, Lines

3-65].

Regarding claim 39, Kenner further teaches apparatus as in claim 35, further

comprising means for ascertaining which of the one or more of the candidate node

servers transmitted requested content to the client (= locating audio/video content on

servers to transmit to the users) [see Col. 5, Lines 16-64], wherein an owner of such

node server is offered an incentive as compensation for transmission of requested

content to the client (= placing advertisements and promotions) [see Col. 4, Lines 7-34

and Col. 19, Lines 8-37].

Claims 40-42 are rejected under the same rationale set forth above to claims 12-

14.

Claims 43-45 are rejected under the same rationale set forth above to claims 15-

17.

Claims 46-48 are rejected under the same rationale set forth above to claims 18-

20.

Regarding claims 49-51, Kenner further teaches wherein the apparatus is a core

server, the system further comprising one of the plurality of node servers, the node

server comprising means for storing at least part of the requested content, means for

Serial Number: 09/717,184                                          Page 9
Art Unit: 2155                                        Paper Dated 20060524

receiving a request to transmit content to the client, and means for transmitting the

requested content to the client and the client comprising means for transmitting a

request for content to the core server, means for receiving the identity of one or more

candidate node servers from the core server, means for selecting one or more of the

candidate node servers from which to obtain content, means for transmitting a request

to a selected node server to transmit content to the client, and means for receiving

content in response to the request transmitted to the node server [see Fig. 4 and

Abstract and Col. 5, Lines 17-64 and Col. 23, Lines 3-65].


        Regarding claim 52, Kenner teaches apparatus for effecting the provision of

content over a network, comprising:

        means for identifying which of a plurality of sets of content or parts of the plurality

of sets of content are stored by each of a plurality of node servers that are part of the

network, wherein at least one of the plurality of sets of content or parts of the plurality

of sets of content is stored on redundant node servers (= locating audio/video content on

servers to transmit to the users) [see Fig. 4 and Abstract and Col. 5, Lines 16-64 and

Col. 16, Lines 14-61 and Col. 23, Lines 3-65];

        means for receiving a request from a client that is part of the network for

transmission of a set of content to the client, wherein at least part of the requested set

of content is stored on redundant node servers (= requesting and retrieving video clips

by the user at the user multimedia terminal) [see Abstract and Col. 4, Lines 43-64]; and

means for selecting from the plurality of node servers one or more candidate

node servers that have stored thereon at least part of the requested set of content, and

means for communicating the identity of the candidate node servers to the client to

enable the client to request transmission of the requested content via the network from

one or more of the candidate node servers (= communicating the user to the servers for

requesting contents) [see Fig. 4 and Col. 23, Lines 3-65].


Regarding claims 53-55, Kenner further teaches wherein the candidate node

servers do not include all of the redundant node servers on which requested content is

stored, and further comprising means for storing data representing a topological map of

the network and means for determining the location of the client within the network, and

wherein the means for selecting one or more candidate node servers further comprises

means for selecting one or more candidate node servers that are determined to be

topologically proximate to the client, wherein the determination of topological proximity

to the client is performed using a breadth-first search to identify node servers that

satisfy a criterion regarding topological proximity to the client [see Fig. 4 and Abstract

and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].


Regarding claim 56, Kenner further teaches means for ascertaining which of the

one or more of the candidate node servers transmitted requested content to the client (=

locating audio/video content on servers to transmit to the users) [see Col. 5, Lines 16-

64], wherein an owner of such node server is offered an incentive as compensation for

Serial Number: 09/717,184                                          Page 11
Art Unit: 2155                                          Paper Dated 20060524

transmission of requested content to the client (= placing advertisements and

promotions) [see Col. 4, Lines 7-34 and Col. 19, Lines 8-37].

Claims 57-59 are rejected under the same rationale set forth above to claims 11-

13.

Claims 60-62 are rejected under the same rationale set forth above to claims 15-

17.

Claims 63-65 are rejected under the same rationale set forth above to claims 18-

20.

Regarding claims 66-68, Kenner further teaches the node server comprising

means for storing a set of content or part of a set of content, means for receiving a

request to transmit a set of content or part of a set of content to the client, and means

for transmitting the requested set of content or part of a set of content to the client and

the client comprising means for transmitting a request for a set of content to the core

server, means for receiving the identity of one or more candidate node servers from the

core server, means for selecting one or more of the candidate node servers from which

to obtain content, means for transmitting a request to a node server to transmit a set of

content or part of a set of content to the client, and means for receiving a set of content

or part of a set of content in response to the request transmitted to the node server [see

Fig. 4 and Abstract and Col. 5, Lines 17-64 and Col. 23, Lines 3-65].

Claim 69 is rejected under the same rationale set forth above to claim 52.

Serial Number: 09/717,184                                     Page 12
Art Unit: 2155                                    Paper Dated 20060524

Claim 70 is rejected under the same rationale set forth above to claim 56.

Claims 71-72 are rejected under the same rationale set forth above to claims 57-59.

Regarding claim 73, Kenner further teaches the content comprises visual content including moving images [see Col. 6, Lines 1-16].

Claims 74-76 are rejected under the same rationale set forth above to claims 66-68.

Claim 77 is rejected under the same rationale set forth above to claim 1.

Claims 78-80 are rejected under the same rationale set forth above to claims 2-8.

Claims 81-83 are rejected under the same rationale set forth above to claims 9-11.

Claims 84-86 are rejected under the same rationale set forth above to claims 12-14.

Claims 87-88 are rejected under the same rationale set forth above to claims 15-17.

Claims 89-91 are rejected under the same rationale set forth above to claims 22-25 and 27-28.

Claims 92-94 are rejected under the same rationale set forth above to claims 29-33.

Serial Number: 09/717,184                                                    Page 13
Art Unit: 2155                                              Paper Dated 20060524

Claim 95 is rejected under the same rationale set forth above to claim 35.

Claims 96-98 are rejected under the same rationale set forth above to claims 36-

38.

Claim 99 is rejected under the same rationale set forth above to claim 39.

Claims 100-102 are rejected under the same rationale set forth above to claims

40-42.

Claims 103-104 are rejected under the same rationale set forth above to claims

43-45.

Claims 105-107 are rejected under the same rationale set forth above to claims

49-51.

Claim 108 is rejected under the same rationale set forth above to claim 52.

Claims 109-111 are rejected under the same rationale set forth above to claims

53-55.

Claim 112 is rejected under the same rationale set forth above to claim 56.

Claims 113-115 are rejected under the same rationale set forth above to claims

57-59.

Claims 116-117 are rejected under the same rationale set forth above to claims

60-62.

Claims 118-120 are rejected under the same rationale set forth above to claims

66-68.

Claim 121 is rejected under the same rationale set forth above to claim 1.

Claim 122 is rejected under the same rationale set forth above to claim 35.

Serial Number: 09/717,184                                    Page 14
Art Unit: 2155                                    Paper Dated 20060524

Claim 123 is rejected under the same rationale set forth above to claim 52.

### Claim Rejections - 35 USC § 103

4.      The following is a quotation of 35 U.S.C. 103(a) which forms the basis for all

obviousness rejections set forth in this Office action:

> (a) A patent may not be obtained though the invention is not identically disclosed or described as set forth in section 102 of this title, if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains. Patentability shall not be negatived by the manner in which the invention was made.

5.      Claims 21, 26 and 34 are rejected under 35 U.S.C. 103(a) as being unpatentable

over Kenner et al (Hereafter, Kenner), U.S. Pat. No. 5,956,716.

Regarding claims 21 and 26 and 34, Kenner does not explicitly teach the network

is a wireless communications network and the node server is implemented at least in

part in a portable device and the client is implemented at least in part in a portable

device. However, it would have been obvious to one of skilled in the art to implement a

wireless communications network and devices in the networks are portable devices

because it would have enabled the user to be mobilized while efficiently communicating

with other devices wirelessly in the network from the remote area.

### Response to Arguments

6.      Applicant's arguments have been fully considered but they are not persuasive

because of the following reasons:

Applicant argues that Kenner does not teach or suggest "means for

communicating to a client the identity of a node server having the specified content

stored thereon, thereby enabling the client to request transmission of the specified

content from the node server" as recited in claim 1 [see Remarks, Pages 4-6].

The examiner respectfully disagrees. Kenner explicitly teaches apparatus for

effecting the provision of content over a network comprising means for receiving a

request from a client for specified content. For example, Kenner discloses requesting

and retrieving video clips by the user at the user multimedia terminal [see Kenner,

Abstract and Col. 4, Lines 43-64]. In addition, Kenner further teaches means for

communicating to the client the identity of a node server having the specified content

stored thereon, thereby enabling the client to request transmission of the specified

content from the node server. For example, Kenner discloses communications between

the web server and the user terminal for transmitting web page and video clips to the

user terminal [see Kenner, Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49].


Applicant further argues that an architecture for effecting the provision of content

over a network as in claim 1 provides advantages not provided by an architecture as

taught by Kenner et al. For example, with an architecture as in claim 1, the client can

evaluate the capabilities of node server(s) to deliver content and request transmission of

the content from node server(s) that can best provide the content to the client. For

instance, as described in Applicant's specification at page 27, lines 16-35, the client can

determine topological proximity of node server(s), evaluate the bandwidth and/or

latency performance of node server(s), consider other scheduled content delivery by

node server(s), and/or analyze (e.g., trend analysis) operation of node server(s), then

Serial Number: 09/717,184                                             Page 16

Art Unit: 2155                                              Paper Dated 20060524

select node server(s) for delivery of content to the client based on one or more of those evaluations [see Remarks, Page 6].

The examiner respectfully disagrees. *In response to applicant's argument that the references fail to show certain features of applicant's invention, it is noted that the features upon which applicant relies* (i.e., the client can evaluate the capabilities of node server(s) to deliver content and request transmission of the content from node server(s) that can best provide the content to the client. For instance, as described in Applicant's specification at page 27, lines 16-35, the client can determine topological proximity of node server(s), evaluate the bandwidth and/or latency performance of node server(s), consider other scheduled content delivery by node server(s), and/or analyze (e.g., trend analysis) operation of node server(s), then select node server(s) for delivery of content to the client based on one or more of those evaluations) *are not recited in the rejected claim(s). Although the claims are interpreted in light of the specification, limitations from the specification are not read into the claims.* See ***In re Van Geuns*, 988 F.2d 1181, 26 USPQ2d 1057 (Fed. Cir. 1993).**

It is noted that if the features upon which applicant relies are not recited in the rejected claim 1 as argued by the applicant, then an architecture for effecting the provision of content over a network as in claim 1 cannot provides advantages over an architecture as taught by Kenner.

Serial Number: 09/717,184                                             Page 17
Art Unit: 2155                                          Paper Dated 20060524

Applicant also argues that Kenner does not teach or suggest "an owner of a node server can be offered an incentive as compensation for transmission of specified content to a client" as recited in claim 1 [see Remarks, Pages 7-9].

The examiner respectfully disagrees. Kenner further teaches means for ascertaining that the node server transmitted the specified content to the client. That is, Kenner discloses locating audio/video content on servers to transmit to the users [see Kenner, Col. 5, Lines 16-64]. Last but not least, Kenner does teach an owner of the node server is offered an incentive as compensation for transmission of the specified content to the client. For example, Kenner discloses, based on broadest interpretation, drug companies (owner of on-line website) placing advertisements and promotions for downloading the requested audio-visual information of their products [see Kenner, Col. 19, Lines 8-37]. In addition, Kenner discloses the subscription to access to the services may be free (incentive) and some clips might be free (incentive) with an appropriate subscription [see Kenner, Col. 33, Lines 34-57 and Col. 34, Lines 16-28].

In view of the foregoing, the examiner asserts that the cited reference (Kenner et al, U.S. Pat. No. 5,956,716) does teach or suggest the subject matter recited in independent claim 1. Claims 2-20, 22-25 and 27-34 depend, either directly or indirectly, on claim 1 and are therefore rejected at least by virtue of their dependency on independent claim 1 and by other reasons set forth above.

In addition, applicant further argues that Kenner does not teach or suggest "means for communicating the identity of the candidate node servers to the client to

Serial Number: 09/717,184                                    Page 18
Art Unit: 2155                                    Paper Dated 20060524

enable the client to request transmission of the requested content via the network from

one or more of the candidate node servers" as recited in claim 35 [see Remarks, Pages

9-10].

The examiner respectfully disagrees. Kenner explicitly teaches apparatus for

effecting the provision of content over a network comprising means for receiving a

request from a client for specified content. For example, Kenner discloses requesting

and retrieving video clips by the user at the user multimedia terminal [see Kenner,

Abstract and Col. 4, Lines 43-64]. In addition, Kenner further teaches means for

communicating the identity of the candidate node servers to the client to enable the

client to request transmission of the requested content via the network from one or more

of the candidate node servers. For example, Kenner discloses communications

between the web server and the user terminal for transmitting web page and video clips

to the user terminal [see Kenner, Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49] and

determining the closest server containing the request video clips and geographical

distribution [see Kenner, Fig. 4 and Abstract and Col. 5, Lines 39-64 and Col. 16, Lines

14-61 and Col. 23, Lines 3-65].

In view of the foregoing, the examiner asserts that the cited reference (Kenner et

al, U.S. Pat. No. 5,956,716) does teach or suggest the subject matter recited in

independent claim 35. Claims 36-51 depend, either directly or indirectly, on claim 35

and are therefore rejected at least by virtue of their dependency on independent claim

35 and by other reasons set forth above.

Similarly, applicant repeatedly argues that Kenner does not teach or suggest "means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers" as recited in claim 52 [see Remarks, Pages 11-12].

The examiner respectfully disagrees. Kenner explicitly teaches apparatus for effecting the provision of content over a network comprising means for receiving a request from a client for specified content. For example, Kenner discloses requesting and retrieving video clips by the user at the user multimedia terminal [see Kenner, Abstract and Col. 4, Lines 43-64]. In addition, Kenner further teaches means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers. For example, Kenner discloses communications between the web server and the user terminal and the web server for requesting contents [see Kenner, Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49].

In view of the foregoing, the examiner asserts that the cited reference (Kenner et al, U.S. Pat. No. 5,956,716) does teach or suggest the subject matter recited in independent claim 52. Claims 53-68 depend, either directly or indirectly, on claim 52 and are therefore rejected at least by virtue of their dependency on independent claim 52 and by other reasons set forth above.

Serial Number: 09/717,184                                    Page 20
Art Unit: 2155                                  Paper Dated 20060524

     Similarly, applicant repeatedly argues that Kenner does not teach or suggest "means for communicating the identity of the candidate node server television set-top boxes to the client television set-top box to enable the client television set-top box to request transmission of the requested content via the network from one or more of the candidate node server television set top boxes" as recited in claim 69 [see Remarks, Pages 12-13].

     The examiner respectfully disagrees. Kenner explicitly teaches apparatus for effecting the provision of content over a network comprising means for receiving a request from a client for specified content. For example, Kenner discloses requesting and retrieving video clips by the user at the user multimedia terminal [see Kenner, Abstract and Col. 4, Lines 43-64]. In addition, Kenner further teaches means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers. For example, Kenner discloses communications between the web server and the user terminal and the web server for requesting contents [see Kenner, Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49].

     In view of the foregoing, the examiner asserts that the cited reference (Kenner et al, U.S. Pat. No. 5,956,716) does teach or suggest the subject matter recited in independent claim 69. Claims 70-76 depend, either directly or indirectly, on claim 69 and are therefore rejected at least by virtue of their dependency on independent claim 69 and by other reasons set forth above.

Serial Number: 09/717,184                                          Page 21
Art Unit: 2155                                         Paper Dated 20060524

     Claim 77 is rejected under the same rationale set forth above to claim 1. Claims 78-94 depend, either directly or indirectly, on claim 77 and are therefore rejected at least by virtue of their dependency on independent claim 77 and by other reasons set forth above.

     Claim 95 is rejected under the same rationale set forth above to claim 35. Claims 96-107 depend, either directly or indirectly, on claim 95 and are therefore rejected at least by virtue of their dependency on independent claim 95 and by other reasons set forth above.

     Claim 108 is rejected under the same rationale set forth above to claim 52. Claims 109-120 depend, either directly or indirectly, on claim 108 and are therefore rejected at least by virtue of their dependency on independent claim 108 and by other reasons set forth above.

     Claim 121 is rejected under the same rationale set forth above to claim 1. Claim 122 is rejected under the same rationale set forth above to claim 35. Claim 123 is rejected under the same rationale set forth above to claim 52.

     Claims 21, 26 and 34 depend, either directly or indirectly, on claim 1 and are therefore rejected at least by virtue of their dependency on independent claim 1 and by other reasons set forth above.

Serial Number: 09/717,184                                           Page 22
Art Unit: 2155                                         Paper Dated 20060524

In view of the foregoing, the examiner asserts that the cited reference (Kenner et al, U.S. Pat. No. 5,956,716) does teach or suggest the subject matter recited in claims 1-123. Accordingly, the examiner respectfully maintains the rejections for claims 1-123 as shown above.


### *Conclusion*

7.      THIS ACTION IS MADE FINAL.  Applicant is reminded of the extension of time policy as set forth in 37 CAR 1.136(a).

**A SHORTENED STATUTORY PERIOD FOR REPLY TO THIS FINAL ACTION IS SET TO EXPIRE THREE MONTHS FROM THE MAILING DATE OF THIS ACTION. IN THE EVENT A FIRST REPLY IS FILED WITHIN TWO MONTHS OF THE MAILING DATE OF THIS FINAL ACTION AND THE ADVISORY ACTION IS NOT MAILED UNTIL AFTER THE END OF THE THREE-MONTH SHORTENED STATUTORY PERIOD, THEN THE SHORTENED STATUTORY PERIOD WILL EXPIRE ON THE DATE THE ADVISORY ACTION IS MAILED, AND ANY EXTENSION FEE PURSUANT TO 37 CAR 1.136(A) WILL BE CALCULATED FROM THE MAILING DATE OF THE ADVISORY ACTION.  IN NO EVENT, HOWEVER, WILL THE STATUTORY PERIOD FOR REPLY EXPIRE LATER THAN SIX MONTHS FROM THE MAILING DATE OF THIS FINAL ACTION.**


8.      Any inquiry concerning this communication or earlier communications from the examiner should be directed to Philip Tran whose telephone number is (571) 272-3991. The Group fax phone number is (571) 273-8300. If attempts to reach the examiner by telephone are unsuccessful, the examiner's supervisor, Saleh Najjar, can be reached on (571) 272-4006.

Serial Number: 09/717,184                                              Page 23
Art Unit: 2155                                              Paper Dated 20060524

9.       Information regarding the status of an application may be obtained from the

Patent Application Information Retrieval (PAIR) system. Status information for published

applications may be obtained from either Private PAIR or Public PAIR. Status

information for unpublished applications is available through Private PAIR only. For

more information about the PAIR system, see http://pair-direct.uspto.gov.  Should you

have questions on access to the Private PAIR system, contact the Electronic Business

Center (EBC) at 866-217-9197 (toll-free).

*Philip Tran*

Philip B. Tran
Primary Examiner
Art Unit 2155
May 24, 2006

# BEST AVAILABLE COPY

## REMARKS

### Rejection of Claims and Summary of Response

Claims 1-123 were pending.  Claims 1-20, 22-25, 27-33 and 35-123 were rejected under 35 U.S.C. § 102.  Claims 21, 26 and 34 were rejected under 35 U.S.C. § 103.  Claims 124-127 have been added.  Reconsideration and allowance of Claims 1-123, and allowance of Claims 124-127, is requested.

### Rejection of Claims under 35 U.S.C. § 102

In the Office Action, Claims 1-20, 22-25, 27-33 and 35-123 were rejected under 35 U.S.C. § 102 as being anticipated by Kenner et al. (U.S. Patent No. 5,956,716).

In response to Applicant's remarks in the previous Office Action response regarding the rejection of Claim 1, the Office Action states:

> Applicant argues that Kenner does not teach or suggest "means for communicating to a client the identity of a node server having the specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server" as recited in Claim 1 [see Remarks, Pages 4-6].
>
> The examiner respectfully disagrees.  Kenner explicitly teaches apparatus for effecting the provision of content over a network comprising means for receiving a request from a client for specified content.  For example, Kenner discloses requesting and retrieving video clips by the user at the user multimedia terminal [see Kenner, Abstract and Col. 4, Lines 43-64].  In addition, Kenner further teaches means for communicating to the client the identity of a node server having the specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server.  For example, Kenner discloses communications between the web server and the user terminal for transmitting web page and video clips to the user terminal [see Kenner, Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49].

— 46 —

In the previous Office Action response, Applicant contended that "Kenner et al. do not teach or suggest 'means for communicating to [a] client the identity of a node server having ... specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server,' as recited in Claim 1," as stated in the above-quoted section of the Office Action.  Whether "Kenner explicitly teaches apparatus for effecting the provision of content over a network, comprising means for receiving a request from a client for specified content," as further stated in the above-quoted section of the Office Action is inapposite with respect to that contention.

Moreover, it is not the case that "Kenner ... teaches means for communicating to [a] client the identity of a node server having ... specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server," as further stated in the above-quoted section of the Office Action.  As pointed out in the previous Office Action response, "[r]ather, Kenner et al. teach that an entity (PIM 22) to which a user terminal (analogous to the "client" in Claim 1) communicates a request for a video (content) creates another entity (DSI 30) which requests transmission of video clips of the video to the user terminal" (see the detailed discussion of the teaching of Kenner et al. at pages 5-6 of the previous Office Action response and, in particular, the teaching of Kenner et al. at column 7, lines 14-35 of the Kenner et al. patent that is quoted there).  As indicated by that teaching, the PIM 22 does

– 47 –

DEC-01-2006 21:17 From:DAVID GRAHAM          4089459912        To:USPTO              P.51/68

not communicate the identity of an entity (the DSI 30 or any
other entity) to a user terminal to enable the user terminal to
request the transmission of specified content from that entity
(or another entity with which that entity communicates).

The above-discussed teaching of Kenner et al., and the
remarks in the previous Office Action response regarding that
teaching, have not been addressed in the present Office Action.
Instead, the present Office Action merely repeats the contention
from the previous Office Action that "Kenner discloses
communications between [a] web server and [a] user terminal for
transmitting web page and video clips to the user terminal [see
Kenner, Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49]." Even
assuming arguendo that Kenner et al. do so teach, such teaching
does not constitute teaching or suggestion of the "means for
communicating to [a] client the identity of a node server"
recited in Claim 1. Column 22, line 63 to column 23, line 49 of
the Kenner et al. patent states:

> The user can, using the browser software 82 on the user
> terminal 50, browse the Web, accessing Web pages and
> selecting links as is known in the art. At some point,
> the user may wish to access a video clip handled by the
> subscription service. This is done by accessing a Web
> page on a content provider's Web server 83 or
> elsewhere. The desired clip may or may not be among
> those the user has subscribed to.
>
> The content provider's Web server 83 can automatically,
> on the basis of a combination of the user's and the
> ISP's subscription parameters known to the content
> provider, create customized Web pages for each user.
> This procedure is known in the art. Preferably, the
> custom Web pages can be created on the ISP's regional
> Web server 68 (part of the PIM 64). Such an action can
> be undertaken at regular intervals, for example daily
> or whenever new content is made available to the
> system, or immediately upon access by a user. By

– 48 –

accessing custom Web pages, the user will be informed
of what subscription content is available, based on
subscription information, contained in the user
database discussed above. In this way, the ISP can
create a "video guide" set of Web pages containing
information the user is interested in, including
subscribed-to video clips. The information contained
in the ISP's "video guide" can be integrated with the
information stored on the user's local SRU 51, thereby
providing a seamless view of all content available. By
selecting a link on the custom Web pages, the user can
request a Web page containing subscription content,
which will then be delivered by the system of the
invention, even if it is not present within the user's
region 81.

At that time, the ISP's Web server 68 (or other Web
server 83 or 93) begins to transmit the Web page to the
user terminal 50 via traditional means over the
Internet 56. Accordingly, data moves from the server
(e.g. server 83) to the corresponding router 86 to the
Internet 56 (across potentially many nodes) to the
user's ISP's router 112 to the head-end communication
interface 54, and eventually to the terminal 50. A
reference to a desired clip is embedded within the HTML
of the Web page. When the user's browser 82, e.g.
Netscape Navigator, receives the reference, supplied
for example within an EMBED tag, an immediate request
is made of the Web server 83 to transmit the embedded
file.

The type or format of the embedded file is analyzed by
the browser 82. Typically, this is indicated by an
extension on the filename of the embedded file and is
known in the art. If the desired file is a video clip,
the local SRU 51 belonging to the terminal 50 and the
browser extension 84 are invoked to receive the data.
First, the local SRU 51 intercepts a video ID, a unique
identifier specifying the selected clip, which is
stored within the EMBED field in the Web page. The
local SRU 51 first determines if the desired clip is
already stored locally. If not, the local SRU 51
passes the video ID to the PIM 64 associated with the
user's terminal 50. The local SRU 51 then awaits
authorization from the PIM 64 to proceed with a data
transfer.

As can be seen, the foregoing section of the Kenner et al. patent

does not teach or suggest the "means for communicating to [a]

client the identity of a node server" recited in Claim 1. After

- 49 -

content is requested by the user terminal 50, the next

communication the user terminal receives is a download of the

content (or a communication that the content is not available);

the user terminal 50 does not receive an identification of an

entity from which the content can be downloaded so that the user

terminal 50 can then communicate with that entity to effect the

content download.  If the Examiner continues to contend that the

foregoing section of the Kenner et al. patent teaches the "means

for communicating to [a] client the identity of a node server"

recited in Claim 1, the Examiner is requested to more

particularly identify that teaching.

Further in response to Applicant's remarks in the previous

Office Action response regarding the rejection of Claim 1, the

Office Action states:

> Applicant further argues that an architecture for
> effecting the provision of content over a network as in
> Claim 1 provides advantages not provided by an
> architecture as taught by Kenner et al.  For example,
> with an architecture as in Claim 1, the client can
> evaluate the capabilities of node server(s) to deliver
> content and request transmission of the content from
> node server(s) that can best provide the content to the
> client.  For instance, as described in Applicant's
> specification at page 27, lines 16-35, the client can
> determine topological proximity of node server(s),
> evaluate the bandwidth and/or latency performance of
> node server(s), consider other scheduled content
> delivery by node server(s), and/or analyze (e.g., trend
> analysis) operation of node server(s), then select node
> server(s) for delivery of content to the client based
> on one or more of those evaluations [see Remarks,
> Page 6].
>
> The examiner respectfully disagrees.  In response to
> applicant's argument that the references fail to show
> certain features of applicant's invention, it is noted
> that the features upon which applicant relies (i.e.,
> the client can evaluate the capabilities of node
> server(s) to deliver content and request transmission

— 50 —

of the content from node server(s) that can best
provide the content to the client.  For instance, as
described in Applicant's specification at page 27,
lines 16-35, the client can determine topological
proximity of node server(s), evaluate the bandwidth
and/or latency performance of node server(s), consider
other scheduled content delivery by node server(s),
and/or analyze (e.g., trend analysis) operation of node
server(s), then select node server(s) for delivery of
content to the client based on one or more of those
evaluations) <u>are not recited in the rejected claims.</u>
<u>Although the claims are interpreted in light of the</u>
<u>specification, limitations from the specification are</u>
<u>not read into the claims.</u>  See In re Van Guens, 988
F.2d 1181, 26 USPQ2d 1057 (Fed. Cir. 1993).

It is noted that if the features upon which applicant
relies are not recited in the rejected claim 1 as
argued by the applicant, then an architecture for
effecting the provision of content over a network as in
claim 1 cannot provides advantages over an architecture
as taught by Kenner.

In the previous Office Action response, Applicant stated
that "[a]n architecture for effecting the provision of content
over a network as in Claim 1 provides advantages not provided by
an architecture as taught by Kenner et al."  Applicant then
identified advantageous capabilities that are enabled by that
architecture.  Applicant did not argue that those capabilities
are recited in Claim 1, and the statements in the Office Action
to the contrary misrepresent Applicant's remarks in the previous
Office Action response.  Rather, Applicant noted that the
architecture for effecting the provision of content over a
network as in Claim 1 (i.e., apparatus that includes "means for
communicating to [a] client the identity of a node server having
... specified content stored thereon, thereby enabling the client
to request transmission of the specified content from the node
server") enables, for example, the client to evaluate the

– 51 –

capabilities of node server(s) to deliver content and request
transmission of the content from node server(s) that can best
provide the content to the client (e.g., the client can determine
topological proximity of node server(s), evaluate the bandwidth
and/or latency performance of node server(s), consider other
scheduled content delivery by node server(s), and/or analyze
operation of node server(s), then select node server(s) for
delivery of content to the client based on one or more of those
evaluations).  <u>Applicant identified these advantageous
capabilities, which are not enabled by the invention taught by
Kenner et al., to highlight the aspect of Claim 1 not taught or
suggested by Kenner et al. (as had been previously discussed),
i.e., means for communicating to a client the identity of a node
server having requested content stored thereon.</u>

    Further in response to Applicant's remarks in the previous
Office Action response regarding the rejection of Claim 1, the
Office Action states:

> Applicant also argues that Kenner does not teach or
> suggest "an owner of a node server can be offered an
> incentive as compensation for transmission of specified
> content to a client" as recited in claim 1 [see
> Remarks, Pages 7-9].
>
> The examiner respectfully disagrees.  Kenner further
> teaches means for ascertaining that the node server
> transmitted the specified content to the client.  That
> is, Kenner discloses locating audio/video content on
> servers to transmit to the users [see Kenner, Col. 5,
> Lines 16-64].  Last but not least, Kenner does teach an
> owner of the node server is offered an incentive as
> compensation for transmission of the specified content
> to the client.  For example, Kenner discloses, based on
> broadest interpretation, drug companies (owner of on-
> line website) placing advertisements and promotions for
> downloading the requested audio-visual information of
> their products [see Kenner, Col. 19, Lines 8-37].  In

- 52 -

addition, Kenner discloses the subscription to access
to the services may be free (incentive) and some clips
might be free (incentive) with an appropriate
subscription [see Kenner, Col. 33, Lines 34-57 and Col.
34, Lines 16-28].

In the above-quoted section of the Office Action, it is
contended that "Kenner discloses locating audio/video content on
servers to transmit to the users" and that such description
constitutes teaching of means for ascertaining that a node server
transmitted specified content to a client. However, that is
clearly not the case. Locating audio/video content on servers to
transmit to the users simply is not ascertaining that a node
server transmitted specified content to a client: identifying
that a server has content stored thereon indicates nothing about
whether that server actually transmitted the content to another
entity. Moreover, whether "Kenner discloses locating audio/video
content on servers to transmit to the users" is clearly
inapposite with respect to Applicant's contention in the previous
Office Action response, discussed in the above-quoted section of
the Office Action, that "Kenner et al. also do not teach or
suggest that an owner of a node server can be offered an
incentive as compensation for transmission of specified content
to a client, as recited in Claim 1."

Further, contrary to the contention in the Office Action,
the statement at column 19, lines 35-37 of the Kenner et al.
patent that "drug companies may place advertisements about
promotional drugs on the video clips for use by the physician"
does not constitute teaching that an owner of a node server can
be offered an incentive as compensation for transmission of

— 53 —

specified content to a client, as recited in Claim 1.  In
Example 2 described in the Kenner et al. patent at column 19,
lines 8-37, the third party text database can be analogous to the
apparatus recited in Claim 1 (i.e., receives requests for
content), the physician can be analogous to the client recited in
Claim 1 (i.e., makes requests for content), and a drug video can
be analogous to the specified content recited in Claim 1.
However, the drug companies are not analogous to node server
owners and do not operate node servers.  The drug companies do
not receive requests for content from physicians nor provide
content to physicians.  To the extent that the capability of
placing an advertisement in a drug video is compensation to a
drug company, that is compensation for allowing the drug video
(which is produced by the drug company) to be provided to
physicians (i.e., compensation to a content owner for allowing
its content to be provided to others), not compensation for the
physical act of providing the drug videos to physicians (i.e.,
not compensation for transmitting specified content to others).

Additionally, the contention in the Office Action that
Kenner et al.'s teaching that "[a] subscription to access to
[s]ervices may be free (incentive) and some clips might be free
(incentive) with an appropriate subscription [see Kenner,
Col. 33, Lines 34-57 and Col. 34, Lines 16-28]" constitutes
compensation to a node server is clearly incorrect.  Those
sections of the Kenner et al. patent concern aspects of
subscriptions by end users, i.e., clients.  Thus, even assuming
arguendo that provision of a free subscription and/or a free clip

– 54 –

is compensation, that compensation is to a client, not a node

server owner as in the method of Claim 1.  Moreover, such

"compensation" is not given for transmitting content via a

network, as is the case in the method of Claim 1.

Finally, in response to Applicant's remarks in the previous

Office Action response regarding the rejection of Claim 1, the

Office Action states:

> In view of the foregoing, the examiner asserts that the
> cited reference (Kenner et al, U.S. Pat. No. 5,956,716)
> does teach or suggest the subject matter recited in
> independent claim 1.  Claims 2-20, 22-25 and 27-34
> depend, either directly or indirectly, on claim 1 and
> are therefore rejected at least by virtue of their
> dependency on independent claim 1 and by other reasons
> set forth above.

As discussed above, Kenner et al. do not teach or suggest a

method as recited in Claim 1.  Further, even if Kenner et al. did

teach or suggest a method as recited in Claim 1, that would not

then necessarily render claims dependent on Claim 1 unpatentable

over the teaching of Kenner et al., as erroneously contended in

the Office Action.  (In contrast, dependency on an allowable

claim does make a claim allowable, as pointed out in the previous

Office Action response with respect to the dependent claims of

this application and again below in this Response.)

In view of the foregoing, Claim 1 is allowable over the

teaching of Kenner et al.  Claims 2-20, 22-25 and 27-34 each

depend, either directly or indirectly, on Claim 1 and are

therefore allowable as dependent on an allowable claim.

– 55 –

DEC-01-2006 21:19 From:DAVID GRAHAM        4089459912        To:USPTO        P.59/68

In response to Applicant's remarks in the previous Office
Action response regarding the rejection of Claim 35, the Office
Action states:

> In addition, applicant further argues that Kenner does
> not teach or suggest "means for communicating the
> identity of the candidate node servers to the client to
> enable the client to request transmission of the
> requested content via the network from one or more of
> the candidate node servers," as recited in claim 35
> [see Remarks, Pages 9-10].
>
> The examiner respectfully disagrees.  Kenner explicitly
> teaches apparatus for effecting the provision of
> content over a network comprising means for receiving a
> request from a client for specified content.  For
> example, Kenner discloses requesting and retrieving
> video clips by the user at the user multimedia terminal
> [see Kenner, Abstract and Col. 4, Lines 43-64].  In
> addition, Kenner further teaches means for
> communicating the identity of the candidate node
> servers to the client to enable the client to request
> transmission of the requested content via the network
> from one or more of the candidate node servers.  For
> example, Kenner discloses communications between the
> web server and the user terminal for transmitting web
> page and video clips to the user terminal [see Kenner,
> Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49] and
> determining the closest server containing the request
> video clips and geographical distribution [see Kenner,
> Fig. 4 and Abstract and Col. 5, Lines 39-64 and
> Col. 16, Lines 14-61 and Col. 23, Lines 3-65].
>
> In view of the foregoing, the examiner asserts that the
> cited reference (Kenner et al, U.S. Pat. No. 5,956,716)
> does teach or suggest the subject matter recited in
> independent claim 35.  Claims 36-51 depend, either
> directly or indirectly, on claim 35 and are therefore
> rejected at least by virtue of their dependency on
> independent claim 35 and by other reasons set forth
> above.

For reasons as discussed above with respect to Claim 1,
Kenner et al. do not teach or suggest "means for communicating
the identity of candidate node servers to [a] client to enable
the client to request transmission of ... requested content via
[a] network from one or more of the candidate node servers," as

— 56 —

PAGE 59/68 * RCVD AT 12/1/2006 11:04:40 PM [Eastern Standard Time] * SVR:USPTO-EFXRF-2/18 * DNIS:2738300 * CSID:4089459912 * DURATION (mm-ss):16-52

DEC-01-2006 21:20 From:DAVID GRAHAM        4089459912        To:USPTO        P.60/68

recited in Claim 35.  In view of the foregoing, Claim 35 is
allowable over the teaching of Kenner et al.  Claims 36-51 each
depend, either directly or indirectly, on Claim 35 and are
therefore allowable as dependent on an allowable claim.

In response to Applicant's remarks in the previous Office
Action response regarding the rejection of Claim 52, the Office
Action states:

> Similarly, applicant repeatedly argues that Kenner does
> not teach or suggest "means for communicating the
> identity of the candidate node servers to the client to
> enable the client to request transmission of the
> requested content via the network from one or more of
> the candidate node servers" as recited in Claim 52 [see
> Remarks, Pages 11-12].
>
> The examiner respectfully disagrees.  Kenner explicitly
> teaches apparatus for effecting the provision of
> content over a network comprising means for receiving a
> request from a client for specified content.  For
> example, Kenner discloses requesting and retrieving
> video clips by the user at the user multimedia terminal
> [see Kenner, Abstract and Col. 4, Lines 43-64].  In
> addition, Kenner further teaches means for
> communicating the identity of the candidate node
> servers to the client to enable the client to request
> transmission of the requested content via the network
> from one or more of the candidate node servers.  For
> example, Kenner discloses communications between the
> web server and the user terminal and the web server for
> requesting contents [see Kenner, Fig. 4 and Col. 22,
> Line 63 to Col. 23, Line 49].
>
> In view of the foregoing, the examiner asserts that the
> cited reference (Kenner et al, U.S. Pat. No. 5,956,716)
> does teach or suggest the subject matter recited in
> independent claim 52.  Claims 53-68 depend, either
> directly or indirectly, on claim 52 and are therefore
> rejected at least by virtue of their dependency on
> independent claim 52 and by other reasons set forth
> above.

For reasons as discussed above with respect to Claim 1,
Kenner et al. do not teach or suggest "means for communicating
the identity of ... candidate node servers to [a] client to

— 57 —

PAGE 60/68 * RCVD AT 12/1/2006 11:04:40 PM [Eastern Standard Time] * SVR:USPTO-EFXRF-2/18 * DNIS:2738300 * CSID:4089459912 * DURATION (mm-ss):16-52

enable the client to request transmission of ... requested
content via [a] network from one or more of the candidate node
servers," as recited in Claim 52.  In view of the foregoing,
Claim 52 is allowable over the teaching of Kenner et al.  Claims
53-68 each depend, either directly or indirectly, on Claim 52 and
are therefore allowable as dependent on an allowable claim.

In response to Applicant's remarks in the previous Office
Action response regarding the rejection of Claim 69, the Office
Action states:

> Similarly, applicant repeatedly argues that Kenner does
> not teach or suggest "means for communicating the
> identity of the candidate node server television set-
> top boxes to the client television set-top box to
> enable the client television set-top box to request
> transmission of the requested content via the network
> from one or more of the candidate node server
> television set top boxes," as recited in Claim 69 [see
> Remarks, Pages 12-13].
>
> The examiner respectfully disagrees.  Kenner explicitly
> teaches apparatus for effecting the provision of
> content over a network comprising means for receiving a
> request from a client for specified content.  For
> example, Kenner discloses requesting and retrieving
> video clips by the user at the user multimedia terminal
> [see Kenner, Abstract and Col. 4, Lines 43-64].  In
> addition, Kenner further teaches means for
> communicating the identity of the candidate node
> servers to the client to enable the client to request
> transmission of the requested content via the network
> from one or more of the candidate node servers.  For
> example, Kenner discloses communications between the
> web server and the user terminal and the web server for
> requesting contents [see Kenner, Fig. 4 and Col. 22,
> Line 63 to Col. 23, Line 49].
>
> In view of the foregoing, the examiner asserts that the
> cited reference (Kenner et al, U.S. Pat. No. 5,956,716)
> does teach or suggest the subject matter recited in
> independent claim 69.  Claims 70-76 depend, either
> directly or indirectly, on claim 69 and are therefore
> rejected at least by virtue of their dependency on
> independent claim 69 and by other reasons set forth
> above.

-- 58 --

For reasons as discussed above with respect to Claim 1,
Kenner et al. do not teach or suggest "means for communicating
the identity of ... candidate node server television set-top
boxes to [a] client television set-top box to enable the client
television set-top box to request transmission of ... requested
content via [a] network from one or more of the candidate node
server television set-top boxes," as recited in Claim 69. In
view of the foregoing, Claim 69 is allowable over the teaching of
Kenner et al. Claims 70-76 each depend, either directly or
indirectly, on Claim 69 and are therefore allowable as dependent
on an allowable claim.

Regarding Claim 77, the Office Action stated that "Claim 77
is rejected under the same rationale set forth above to claim 1."
Claim 77 is allowable over the teaching of Kenner et al. for the
same reasons as given above with respect to Claim 1. Claims 78-
94 each depend, either directly or indirectly, on Claim 77 and
are therefore allowable as dependent on an allowable claim.

Regarding Claim 95, the Office Action stated that "Claim 95
is rejected under the same rationale set forth above to
claim 35." Claim 95 is allowable over the teaching of Kenner et
al. for the same reasons as given above with respect to Claim 35.
Claims 96-107 each depend, either directly or indirectly, on
Claim 95 and are therefore allowable as dependent on an allowable
claim.

Regarding Claim 108, the Office Action stated that
"Claim 108 is rejected under the same rationale set forth above
to claim 52." Claim 108 is allowable over the teaching of Kenner

- 59 -

DEC-01-2006 21:21 From:DAVID GRAHAM          4089459912          To:USPTO          P.63/68

et al. for the same reasons as given above with respect to Claim 52. Claims 109-120 each depend, either directly or indirectly, on Claim 108 and are therefore allowable as dependent on an allowable claim.

Regarding Claim 121, the Office Action stated that "Claim 121 is rejected under the same rationale set forth above to claim 1." Claim 121 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 1.

Regarding Claim 122, the Office Action stated that "Claim 122 is rejected under the same rationale set forth above to claim 35." Claim 122 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 35.

Regarding Claim 123, the Office Action stated that "Claim 123 is rejected under the same rationale set forth above to claim 52." Claim 123 is allowable over the teaching of Kenner et al. for the same reasons as given above with respect to Claim 52.

In view of the foregoing, it is requested that the rejection of Claims 1-20, 22-25, 27-33 and 35-123 under 35 U.S.C. § 102 be withdrawn.

Rejection of Claims under 35 U.S.C. § 103

In the Office Action, Claims 21, 26 and 34 were rejected under 35 U.S.C. § 103 as unpatentable over Kenner et al. (U.S. Patent No. 5,956,716).

- 60 -

Claims 21, 26 and 34 each depend, either directly or indirectly, on Claim 1 and are therefore allowable over the teaching of Kenner et al. for at least the reasons given above with respect to Claim 1.

In view of the foregoing, it is requested that the rejection of Claims 21, 26 and 34 under 35 U.S.C. § 103 be withdrawn.

## New Claims

Claims 124-127 have been added.

Claim 124 recites:

> Apparatus for effecting the provision of content over a network, comprising:
>> a receiver, wherein:
>>> the receiver is adapted to receive a request from a client for specified content; and
>>> the receiver is adapted to receive an identification of a node server that transmitted the specified content to the client, wherein an owner of the node server so identified is offered an incentive as compensation for transmission of the specified content to the client; and
>> a transmitter, wherein the transmitter is adapted to communicate to the client the identity of a node server having the specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server so identified.

For reasons similar to those discussed above, Kenner et al. do not teach or suggest "[a]pparatus for effecting the provision of content over a network, comprising ... a transmitter ... adapted to communicate to [a] client the identity of a node server having ... specified content [requested by the client] stored thereon, thereby enabling the client to request transmission of the specified content from the node server so

— 61 —

identified," as recited in Claim 124.  Likewise, for reasons
similar to those discussed above, Kenner et al. also do not teach
or suggest that an owner of a node server identified, using a
receiver of the apparatus, as having transmitted the specified
content to the client is offered an incentive as compensation for
transmission of the specified content to the client, as recited
in Claim 124.  Thus, Claim 124 is allowable.

Claim 125 recites:

> Apparatus for effecting the provision of content
> over a network, comprising:
>     a receiver, wherein the receiver is adapted
> to receive a request for content from a client;
>     a processor, wherein:
>         the processor is adapted to determine
>     the location of the client within the
>     network;
>         the processor is adapted to identify the
>     location of a plurality of node servers
>     within the network that have at least part of
>     the requested content stored thereon; and
>         the processor is adapted to select from
>     the plurality of node servers one or more
>     candidate node servers that are determined to
>     be topologically proximate to the client; and
>     a transmitter, wherein the transmitter is
> adapted to communicate the identity of the
> candidate node servers to the client to enable the
> client to request transmission of the requested
> content via the network from one or more of the
> candidate node servers.

For reasons similar to those discussed above, Kenner et al.
do not teach or suggest "[a]pparatus for effecting the provision
of content over a network, comprising ... a transmitter ...
adapted to communicate the identity of ... candidate node servers
to [a] client to enable the client to request transmission of ...
requested content via the network from one or more of the

– 62 –

candidate node servers," as recited in Claim 125.  Thus,
Claim 125 is allowable.

Claim 126 recites:

> Apparatus for effecting the provision of content over a network, comprising:
>
> > a receiver, wherein the receiver is adapted to receive a request from a client that is part of the network for transmission of a set of content to the client, wherein at least part of the requested set of content is stored on redundant node servers;
> >
> > a processor, wherein:
> >
> > > the processor is adapted to identify which of a plurality of sets of content or parts of the plurality of sets of content are stored by each of a plurality of node servers that are part of the network, at least one of the plurality of sets of content or parts of the plurality of sets of content being stored on redundant node servers; and
> > >
> > > the processor is adapted to select from the plurality of node servers one or more candidate node servers that have stored thereon at least part of the requested set of content; and
> >
> > a transmitter, wherein the transmitter is adapted to communicate the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers.

For reasons similar to those discussed above, Kenner et al.
do not teach or suggest "[a]pparatus for effecting the provision
of content over a network, comprising ... a transmitter ...
adapted to communicate the identity of ... candidate node servers
to [a] client to enable the client to request transmission of ...
requested content via the network from one or more of the
candidate node servers," as recited in Claim 126.  Thus,
Claim 126 is allowable.

– 63 –

Claim 127 recites:

> Apparatus for effecting the provision of content over a television network, comprising:
>     a receiver, wherein the receiver is adapted to receive a request from a client television set-top box that is part of the network for transmission of a set of content to the client television set-top box, wherein at least part of the requested set of content is stored on one or more node server television set-top boxes;
>     a processor, wherein:
>         the processor is adapted to identify which of a plurality of sets of content or parts of the plurality of sets of content are stored by each of a plurality of node server television set-top boxes that are part of the network; and
>         the processor is adapted to select from the one or more node server television set-top boxes one or more candidate node server television set-top boxes; and
>     a transmitter, wherein the transmitter is adapted to communicate the identity of the candidate node server television set-top boxes to the client television set-top box to enable the client television set-top box to request transmission of the requested content via the network from one or more of the candidate node server television set-top boxes.

For reasons similar to those discussed above, Kenner et al. do not teach or suggest "[a]pparatus for effecting the provision of content over a television network, comprising ... a transmitter ... adapted to communicate the identity of ... candidate node server television set-top boxes to [a] client television set-top box to enable the client television set-top box to request transmission of ... requested content via the network from one or more of the candidate node server television set-top boxes," as recited in Claim 127.  Thus, Claim 127 is allowable.

– 64 –

DEC-01-2006 21:22 From:DAVID GRAHAM          4089459912          To:USPTO **RECEIVED** P.68/68
CENTRAL FAX CENTER
**DEC 0 1 2006**

<u>CONCLUSION</u>

Claims 1-123 were pending and were rejected.  Claims 124-127 have been added.  In view of the foregoing, it is requested that Claims 1-127 be allowed.  If the Examiner wants to discuss any aspect of this application, the Examiner is invited to telephone Applicant's undersigned attorney at (408) 945-9912.

I hereby certify that this correspondence is being transmitted via facsimile to the U.S. Patent and Trademark Office, Group Art Unit 2155, facsimile number (571) 273-8300, on <u>December 1, 2006</u>.

12-1-06 _____   David R. Graham _____
Date      Signature

Respectfully submitted,

David R. Graham
David R. Graham
Reg. No. 36,150
Attorney for Applicant

– 65 –

PAGE 68/68 * RCVD AT 12/1/2006 11:04:40 PM [Eastern Standard Time] * SVR:USPTO-EFXRF-2/18 * DNIS:2738300 * CSID:4089459912 * DURATION (mm-ss):16-52



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 09/717,184 | 11/20/2000 | Trevor I. Blumenau | BLU-005 | 9528 |

7590          02/04/2009

David R. Graham
1337 Chewpon Avenue
Milpitas, CA 95035

| EXAMINER |
|---|
| TRAN, PHILIP B |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2455 | |

| MAIL DATE | DELIVERY MODE |
|---|---|
| 02/04/2009 | PAPER |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

PTOL-90A (Rev. 04/07)

| *Office Action Summary* | Application No. | Applicant(s) |
|---|---|---|
| | 09/717,184 | BLUMENAU, TREVOR I. |
| | **Examiner** | **Art Unit** | |
| | Philip B. Tran | 2455 | |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

**Period for Reply**

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE <u>3</u> MONTH(S) OR THIRTY (30) DAYS, WHICHEVER IS LONGER, FROM THE MAILING DATE OF THIS COMMUNICATION.

- Extensions of time may be available under the provisions of 37 CFR 1.136(a).  In no event, however, may a reply be timely filed after SIX (6) MONTHS from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED  (35 U.S.C. § 133).
  Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment.  See 37 CFR 1.704(b).

**Status**

1)☒ Responsive to communication(s) filed on <u>11 September 2008</u>.

2a)☒ This action is **FINAL**.    2b)☐ This action is non-final.

3)☐ Since this application is in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

**Disposition of Claims**

4)☒ Claim(s) <u>1-127</u> is/are pending in the application.

    4a) Of the above claim(s) _____ is/are withdrawn from consideration.

5)☒ Claim(s) <u>1-34, 77-94,121 and 124</u> is/are allowed.

6)☒ Claim(s) <u>35-38,40-55,57-76,95-111, 113-120,122,123 and 125-127</u> is/are rejected.

7)☒ Claim(s) <u>39,56 and 112</u> is/are objected to.

8)☐ Claim(s) _____ are subject to restriction and/or election requirement.

**Application Papers**

9)☐ The specification is objected to by the Examiner.

10)☐ The drawing(s) filed on _____ is/are:  a)☐ accepted or b)☐ objected to by the Examiner.

    Applicant may not request that any objection to the drawing(s) be held in abeyance.  See 37 CFR 1.85(a).

    Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

11)☐ The oath or declaration is objected to by the Examiner. Note the attached Office Action or form PTO-152.

**Priority under 35 U.S.C. § 119**

12)☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

    a)☐ All   b)☐ Some * c)☐ None of:

      1.☐ Certified copies of the priority documents have been received.

      2.☐ Certified copies of the priority documents have been received in Application No. _____.

      3.☐ Copies of the certified copies of the priority documents have been received in this National Stage application from the International Bureau (PCT Rule 17.2(a)).

    * See the attached detailed Office action for a list of the certified copies not received.

**Attachment(s)**

1)☐ Notice of References Cited (PTO-892)

2)☐ Notice of Draftsperson's Patent Drawing Review (PTO-948)

3)☐ Information Disclosure Statement(s) (PTO/SB/08)
    Paper No(s)/Mail Date _____.

4)☐ Interview Summary (PTO-413)
    Paper No(s)/Mail Date. _____ .

5)☐ Notice of Informal Patent Application

6)☐ Other: _____ .

Application/Control Number: 09/717,184                                    Page 2
Art Unit: 2455

## Response to Request for Reconsideration

### *Notice to Applicant*

1.      This communication is in response to request for reconsideration filed 25 August

2008. No claims has been amended or added. Therefore, claims 1-127 are pending for

further examination.

### *Claim Rejections - 35 USC § 103*

2.      The following is a quotation of 35 U.S.C. 103(a) which forms the basis for all

obviousness rejections set forth in this Office action:

> (a) A patent may not be obtained though the invention is not identically disclosed or described as set
> forth in section 102 of this title, if the differences between the subject matter sought to be patented and
> the prior art are such that the subject matter as a whole would have been obvious at the time the
> invention was made to a person having ordinary skill in the art to which said subject matter pertains.
> Patentability shall not be negatived by the manner in which the invention was made.

3.      Claims 35-38, 40-55, 57-76, 95-111, 113-120, 122-123 and 125-127 are rejected

under 35 U.S.C. 103(a) as being unpatentable over Kenner et al (Hereafter, Kenner),

U.S. Pat. No. 5,956,716 in view of Guenthner et al (Hereafter, Guenthner), U. S. Pat.

No. 6,134,588.

        Regarding claim 35, Kenner teaches apparatus for effecting the provision of

content over a network, comprising:

        means for receiving a request for content from a client (i.e., requesting and

retrieving video clips by the user at the user multimedia terminal) [see Abstract and Col.

4, Lines 43-64]; and

        means for determining the location of the client within the network, means for

identifying the location of a plurality of node servers within the network that have at least

part of the requested content stored thereon (i.e., attaching the Regional Identifier

Application/Control Number: 09/717,184                                          Page 3
Art Unit: 2455

(Regional ID) to the query and using the Regional ID to efficiently determine from among many remote Index Managers (IMs) 34, which remote IM 34 contains the requested video segments) [see Fig. 3 and Col. 16, Lines 14-38 and Col. 18, Lines 26-53], and

　　　　means for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client (i.e., determining the closest server containing the request video clips and geographical distribution) [see Fig. 4 and Abstract and Col. 5, Lines 39-64 and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].

　　　　In addition, Kenner further teach enabling the client to request transmission of the requested content via the network from one or more of the candidate node servers (i.e., communicating between the web server and the user terminal for transmitting web page and video clips to the user terminal) [see Fig. 4 and Col. 22, Line 63 to Col. 23, Line 49].

　　　　Kenner does not explicitly teach means for communicating the identity of the candidate node servers to the client. However, Guenthner, in the same field of client-server communication for accessing the Web servers that host content requested by the Web browser endeavor, discloses using a list of IP addresses that are returned to the Web client upon an HTTP request wherein each of these IP addresses identifies a server that hosts the particular content that the user of the Web client has requested [see Guenthner, Fig. 3 and Col. 4, Lines 24-42]. It would have been obvious to one of ordinary skill in the art at the time of the invention was made to incorporate the teaching

Application/Control Number: 09/717,184                                     Page 4
Art Unit: 2455

of Guenthner into the teaching of Kenner in order enable the client efficiently to request

and obtain the specified content stored in a particular server by using the identity of the

particular server.

Regarding claims 36-38, Kenner further teaches wherein the determination of

topological proximity to the client is performed using a breadth-first search to identify

node servers that satisfy a criterion regarding topological proximity to the client, and

further comprising means for storing a topological database including a topological map

of the network, wherein the means for selecting uses the topological map in making

determinations of topological proximity to the client, wherein the topological database

further includes data regarding bandwidth capacity and/or latency between at least

some of the network sites included in the topological map [see Fig. 4 and Col. 23, Lines

3-65].

Regarding claims 40-42, Kenner further teaches means for identifying a network

site that will act as a node server for distribution of specified content, and means for

providing the specified content to the node server, means for identifying the location of a

prospective node server that desires to act as a node server for distribution of the

specified content, means for identifying the location of one or more other existing node

Servers that can act as a node server for distribution of the specified content, means for

determining the topological proximity of the prospective node server to the existing node

servers, wherein the prospective node server is selected as a node server for

Application/Control Number: 09/717,184                                          Page 5
Art Unit: 2455

distribution of the specified content if the prospective node server satisfies a criterion

regarding topological proximity to the existing node servers, wherein the means for

determining the topological proximity of the prospective node server to the existing node

servers is performed using an annealing method [see Fig. 4 and Col. 23, Lines 3-65].

Regarding claims 43-45, Kenner further teaches means for storing data

identifying available content that can be obtained by a client, and means for providing

an identification of available content to the client, and means for storing data identifying

content stored by the plurality of node servers, and wherein the content comprises

visual content including moving images [see Fig. 4 and Col. 4, Line 43 to Col. 6, Line

16].

Regarding claims 46-48, Kenner further teaches wherein the network is a

computer network, wherein the network is the Internet, and wherein the network is a

television network [see Fig. 4 and Col. 8, Lines 14-50].

Regarding claims 49-51, Kenner further teaches wherein the apparatus is a core

server, the system further comprising one of the plurality of node servers, the node

server comprising means for storing at least part of the requested content, means for

receiving a request to transmit content to the client, and means for transmitting the

requested content to the client and the client comprising means for transmitting a

request for content to the core server, means for receiving the identity of one or more

Application/Control Number: 09/717,184                                                    Page 6
Art Unit: 2455

candidate node servers from the core server, means for selecting one or more of the

candidate node servers from which to obtain content, means for transmitting a request

to a selected node server to transmit content to the client, and means for receiving

content in response to the request transmitted to the node server [see Fig. 4 and

Abstract and Col. 5, Lines 17-64 and Col. 23, Lines 3-65].


Regarding claim 52, Kenner teaches apparatus for effecting the provision of

content over a network, comprising:

means for identifying which of a plurality of sets of content or parts of the plurality

of sets of content are stored by each of a plurality of node servers that are part of the

network, wherein at least one of the plurality of sets of content or parts of the plurality

of sets of content is stored on redundant node servers (i.e., attaching the Regional

Identifier (Regional ID) to the query and using the Regional ID to efficiently determine

from among many remote Index Managers (IMs) 34, which remote IM 34 contains the

requested video segments) [see Fig. 3 and Col. 16, Lines 14-38 and Col. 18, Lines 26-

53];

means for receiving a request from a client that is part of the network for

transmission of a set of content to the client, wherein at least part of the requested set

of content is stored on redundant node servers (i.e., requesting and retrieving video

clips by the user at the user multimedia terminal) [see Abstract and Col. 4, Lines 43-64];

means for selecting from the plurality of node servers one or more candidate

node servers that have stored thereon at least part of the requested set of content (i.e.,

Application/Control Number: 09/717,184                                        Page 7
Art Unit: 2455

determining the closest server containing the request video clips and geographical

distribution) [see Fig. 4 and Abstract and Col. 5, Lines 39-64 and Col. 16, Lines 14-61

and Col. 23, Lines 3-65].

     In addition, Kenner further teach enabling the client to request transmission of

the requested content via the network from one or more of the candidate node servers

(i.e., communicating between the web server and the user terminal for transmitting web

page and video clips to the user terminal) [see Fig. 4 and Col. 22, Line 63 to Col. 23,

Line 49].

     Kenner does not explicitly teach means for communicating the identity of the

candidate node servers to the client. However, Guenthner, in the same field of client-

server communication for accessing the Web servers that host content requested by the

Web browser endeavor, discloses using a list of IP addresses that are returned to the

Web client upon an HTTP request wherein each of these IP addresses identifies a

server that hosts the particular content that the user of the Web client has requested

[see Guenthner, Fig. 3 and Col. 4, Lines 24-42]. It would have been obvious to one of

ordinary skill in the art at the time of the invention was made to incorporate the teaching

of Guenthner into the teaching of Kenner in order enable the client efficiently to request

and obtain the specified content stored in a particular server by using the identity of the

particular server.

     Regarding claims 53-55, Kenner further teaches wherein the candidate node

servers do not include all of the redundant node servers on which requested content is

Application/Control Number: 09/717,184                                    Page 8
Art Unit: 2455

stored, and further comprising means for storing data representing a topological map of

the network and means for determining the location of the client within the network, and

wherein the means for selecting one or more candidate node servers further comprises

means for selecting one or more candidate node servers that are determined to be

topologically proximate to the client, wherein the determination of topological proximity

to the client is performed using a breadth-first search to identify node servers that

satisfy a criterion regarding topological proximity to the client [see Fig. 4 and Abstract

and Col. 16, Lines 14-61 and Col. 23, Lines 3-65].


        Regarding claims 57-59, Kenner further teaches means for identifying a network

site that will act as a node server for distribution of specified content, and means for

providing the specified content to the node server, means for identifying the location of a

prospective node server that desires to act as a node server for distribution of the

specified content, means for identifying the location of one or more other existing node

servers that can act as a node server for distribution of the specified content, means for

determining the topological proximity of the prospective node server to the existing node

servers, wherein the prospective node server is selected as a node server for

distribution of the specified content if the prospective node server satisfies a criterion

regarding topological proximity to the existing node servers, wherein the means

for determining the topological proximity of the prospective node server to the existing

node servers is performed using an annealing method [see Fig. 4, and Abstract and

Col. 16, Lines 14-61 and Col. 23, Lines 3-65].

Application/Control Number: 09/717,184                                    Page 9
Art Unit: 2455

Regarding claims 60-62, Kenner further teaches means for storing data identifying available sets of content that can be obtained by a client, and means for providing an identification of available sets of content to the client, means for storing data identifying which of the plurality of sets of content or parts of the plurality of sets of content are stored by each of a plurality of node servers, wherein the content comprises visual content including moving images [see Fig. 4 and Col. 4, Line 43 to Col. 6, Line 16].

Regarding claims 63-65, Kenner further teaches wherein the network is a computer network, wherein the network is the Internet, and wherein the network is a television network [see Fig. 4 and Col. 8, Lines 14-50].

Regarding claims 66-68, Kenner further teaches the node server comprising means for storing a set of content or part of a set of content, means for receiving a request to transmit a set of content or part of a set of content to the client, and means for transmitting the requested set of content or part of a set of content to the client and the client comprising means for transmitting a request for a set of content to the core server, means for receiving the identity of one or more candidate node servers from the core server, means for selecting one or more of the candidate node servers from which to obtain content, means for transmitting a request to a node server to transmit a set of content or part of a set of content to the client, and means for receiving a set of content

Application/Control Number: 09/717,184                                    Page 10
Art Unit: 2455

or part of a set of content in response to the request transmitted to the node server [see

Fig. 4 and Abstract and Col. 5, Lines 17-64 and Col. 23, Lines 3-65].


Claim 69 is rejected under the same rationale set forth above to claim 52. In

addition, Kenner further teaches a television set top box [see Col. 8, Lines 14-25 and

Col. 21, Lines 19-35].


Regarding claim 70, Kenner further teaches apparatus as in claim 69, further

comprising means for ascertaining which node server television set-top boxes

transmitted content to the client television set-top box and which content each node

server television set-top box transmitted [see Col. 5, Lines 16-64 and Col. 8, Lines 14-

25 and Col. 21, Lines 19-35].


Claims 71-72 are rejected under the same rationale set forth above to claims 57-

59.

Regarding claim 73, Kenner further teaches the content comprises visual content

including moving images [see Col. 6, Lines 1-16].

Claims 74-76 are rejected under the same rationale set forth above to claims 66-

68.

Claim 95 is rejected under the same rationale set forth above to claim 35.

Claims 96-98 are rejected under the same rationale set forth above to claims 36-

38.

Application/Control Number: 09/717,184                                    Page 11
Art Unit: 2455

Claim 99 is rejected under the same rationale set forth above to claim 39.

Claims 100-102 are rejected under the same rationale set forth above to claims 40-42.

Claims 103-104 are rejected under the same rationale set forth above to claims 43-45.

Claims 105-107 are rejected under the same rationale set forth above to claims 49-51.

Claim 108 is rejected under the same rationale set forth above to claim 52.

Claims 109-111 are rejected under the same rationale set forth above to claims 53-55.

Claims 113-115 are rejected under the same rationale set forth above to claims 57-59.

Claims 116-117 are rejected under the same rationale set forth above to claims 60-62.

Claims 118-120 are rejected under the same rationale set forth above to claims 66-68.

Claim 122 is rejected under the same rationale set forth above to claim 35.

Claim 123 is rejected under the same rationale set forth above to claim 52.

Claim 125 is rejected under the same rationale set forth above to claim 35.

Claim 126 is rejected under the same rationale set forth above to claim 52.

Claim 127 is rejected under the same rationale set forth above to claim 69.

Application/Control Number: 09/717,184                                          Page 12
Art Unit: 2455

### Allowable Subject Matter

4.      Claims 1-34, 77-94, 121 and 124 are allowed.

5.      Claims 39, 56 and 112 are objected to as being dependent upon a rejected base

claim, but would be allowable if rewritten in independent form including all of the

limitations of the base claim and any intervening claims.


### Response to Arguments

6.      Claims 1-34, 77-94, 121 and 124 are allowed over prior art of record and claims

39, 56 and 112 are objected to as being dependent upon a rejected base claim, but

would be allowable if rewritten in independent form including all of the limitations of the

base claim and any intervening claims. Therefore, applicant's arguments are moot

(especially for claims 1, 121, 124 and dependent claims of claim 1).

7.      Further, applicant's arguments have been fully considered but they are not

persuasive because of the following reasons:

        Applicant argues that Kenner does not teach a client requests transmission of

content from a node server [see pages 6-8 of Remarks].

        The examiner respectfully disagrees. Based on the reasonable broadest

interpretation, the node server is just a server that distributes content to the clients.

Therefore, Kenner does teach enabling the client to request transmission of the

requested content via the network from one or more of the candidate node server. That

is, communicating between the web server and the user terminal for transmitting web

page and video clips to the user terminal [see Kenner, Fig. 4 and Col. 22, Line 63 to

Application/Control Number: 09/717,184                                              Page 13
Art Unit: 2455

Col. 23, Line 49]. The claim limitation does not explicitly distinguish the functionality of

node server and core server and does not explicitly require indirect or direct distribution

of content to clients.

On the other hand, Guenthner, in the same field of client-server communication

for accessing the Web servers that host content requested by the Web browser

endeavor, discloses using a list of IP addresses that are returned to the Web client upon

an HTTP request wherein each of these IP addresses identifies a server that hosts the

particular content that the user of the Web client has requested [see Guenthner, Fig. 3

and Col. 4, Lines 24-42]. It would have been obvious to one of ordinary skill in the art at

the time of the invention was made to incorporate the teaching of Guenthner into the

teaching of Kenner in order enable the client efficiently to request and obtain the

specified content stored in a particular server by using the identity of the particular

server.

In view of the foregoing, the examiner asserts that the combination of cited

references (combination of Kenner et al, U.S. Pat. No. 5,956,716 and Guenthner et al,

U. S. Pat. No. 6,134,588) still teaches or suggests the subject matter recited in

independent claims 35, 52, 69, 95, 108, 122, 123, 125-127. Accordingly, the examiner

respectfully maintains the rejections for claims 35-76, 95-111, 113-120, 122-123 and

125-127 as shown above.

Application/Control Number: 09/717,184                                   Page 14
Art Unit: 2455

### *Conclusion*

8.      THIS ACTION IS MADE FINAL.  Applicant is reminded of the extension of time

policy as set forth in 37 CAR 1.136(a).

A SHORTENED STATUTORY PERIOD FOR REPLY TO THIS FINAL ACTION IS
SET TO EXPIRE THREE MONTHS FROM THE MAILING DATE OF THIS ACTION.
IN THE EVENT A FIRST REPLY IS FILED WITHIN TWO MONTHS OF THE
MAILING DATE OF THIS FINAL ACTION AND THE ADVISORY ACTION IS NOT
MAILED UNTIL AFTER THE END OF THE THREE-MONTH SHORTENED
STATUTORY PERIOD, THEN THE SHORTENED STATUTORY PERIOD WILL
EXPIRE ON THE DATE THE ADVISORY ACTION IS MAILED, AND ANY
EXTENSION FEE PURSUANT TO 37 CAR 1.136(A) WILL BE CALCULATED
FROM THE MAILING DATE OF THE ADVISORY ACTION.  IN NO EVENT,
HOWEVER, WILL THE STATUTORY PERIOD FOR REPLY EXPIRE LATER THAN
SIX MONTHS FROM THE MAILING DATE OF THIS FINAL ACTION.


9.      Any inquiry concerning this communication or earlier communications from the

examiner should be directed to Philip Tran whose telephone number is (571) 272-3991.

The Group fax phone number is (571) 273-8300. If attempts to reach the examiner by

telephone are unsuccessful, the examiner's supervisor, Saleh Najjar, can be reached on

(571) 272-4006.

Application/Control Number: 09/717,184                                   Page 15
Art Unit: 2455

10.     Information regarding the status of an application may be obtained from the

Patent Application Information Retrieval (PAIR) system. Status information for published

applications may be obtained from either Private PAIR or Public PAIR. Status

information for unpublished applications is available through Private PAIR only. For

more information about the PAIR system, see http://pair-direct.uspto.gov.  Should you

have questions on access to the Private PAIR system, contact the Electronic Business

Center (EBC) at 866-217-9197 (toll-free).

/Philip B Tran/
Primary Examiner, Art Unit 2455
Feb 1, 2009

 **UNITED STATES PATENT AND TRADEMARK OFFICE**

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 09/717,184 | 11/20/2000 | Trevor I. Blumenau | BLU-005 | 9528 |

7590          03/17/2009

David R. Graham
1337 Chewpon Avenue
Milpitas, CA 95035

| EXAMINER |
|---|
| TRAN, PHILIP B |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2455 | |

| MAIL DATE | DELIVERY MODE |
|---|---|
| 03/17/2009 | PAPER |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

PTOL-90A  (Rev. 04/07)

| *Office Action Summary* | Application No. | Applicant(s) |
|---|---|---|
| | 09/717,184 | BLUMENAU, TREVOR I. |
| | Examiner | Art Unit | |
| | Philip B. Tran | 2455 | |

-- *The MAILING DATE of this communication appears on the cover sheet with the correspondence address* --

**Period for Reply**

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE <u>3</u> MONTH(S) OR THIRTY (30) DAYS, WHICHEVER IS LONGER, FROM THE MAILING DATE OF THIS COMMUNICATION.

- Extensions of time may be available under the provisions of 37 CFR 1.136(a).  In no event, however, may a reply be timely filed after SIX (6) MONTHS from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED  (35 U.S.C. § 133).
  Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment.  See 37 CFR 1.704(b).

**Status**

1)☒ Responsive to communication(s) filed on <u>02 March 2009</u>.

2a)☐ This action is **FINAL**.  2b)☒ This action is non-final.

3)☐ Since this application is in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

**Disposition of Claims**

4)☒ Claim(s) <u>1-34,39,56,77-94,99,112,121,124 and 128-192</u> is/are pending in the application.

    4a) Of the above claim(s) _____ is/are withdrawn from consideration.

5)☒ Claim(s) <u>77-94,99 and 112</u> is/are allowed.

6)☒ Claim(s) <u>1-34, 39, 56, 121, 124, 128-192</u> is/are rejected.

7)☐ Claim(s) _____ is/are objected to.

8)☐ Claim(s) _____ are subject to restriction and/or election requirement.

**Application Papers**

9)☐ The specification is objected to by the Examiner.

10)☐ The drawing(s) filed on _____ is/are:  a)☐ accepted or b)☐ objected to by the Examiner.

    Applicant may not request that any objection to the drawing(s) be held in abeyance.  See 37 CFR 1.85(a).

    Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

11)☐ The oath or declaration is objected to by the Examiner. Note the attached Office Action or form PTO-152.

**Priority under 35 U.S.C. § 119**

12)☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

    a)☐ All   b)☐ Some * c)☐ None of:

    1. ☐ Certified copies of the priority documents have been received.

    2. ☐ Certified copies of the priority documents have been received in Application No. _____.

    3. ☐ Copies of the certified copies of the priority documents have been received in this National Stage application from the International Bureau (PCT Rule 17.2(a)).

    * See the attached detailed Office action for a list of the certified copies not received.

**Attachment(s)**

1)☐ Notice of References Cited (PTO-892)

2)☐ Notice of Draftsperson's Patent Drawing Review (PTO-948)

3)☐ Information Disclosure Statement(s) (PTO/SB/08)
    Paper No(s)/Mail Date _____.

4)☐ Interview Summary (PTO-413)
    Paper No(s)/Mail Date. _____.

5)☐ Notice of Informal Patent Application

6)☐ Other: _____.

Application/Control Number: 09/717,184                                      Page 2
Art Unit: 2455

## DETAILED ACTION

### Claim Rejections - 35 USC § 112

1.      The following is a quotation of the first paragraph of 35 U.S.C. 112:

> The specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art to which it pertains, or with which it is most nearly connected, to make and use the same and shall set forth the best mode contemplated by the inventor of carrying out his invention.

The analysis under 35 U.S.C. 112, first paragraph, requires that the scope of protection sought be supported by the specification disclosure. The pertinent inquiries include determining (1) whether the subject matter defined in the claims is described in the specification and (2) whether the specification disclosure as a whole is to enable one skilled in the art to make and use the claimed invention. However, the examiner only concentrates on the first determination.

(1) Claims 124 (independent claim) and 128-160 are rejected under 35 U.S.C. 112, first paragraph, as containing subject matter which was not described in the specification in such a way as to reasonably convey to one skilled in the relevant art that the inventor(s), at the time the application was filed, had possession of the claimed invention.

The "invention" for the purpose of the first paragraph analysis is defined by the claims. The description requirement is simply that the claimed subject matter must be described in the specification. The function of the description requirement is to ensure that the applicant had possession of the invention on the filing date of the application. The application need not describe the claim limitations exactly, but must be sufficiently clear for one of ordinary skill in the art to recognize that the applicant's invention

Application/Control Number: 09/717,184                                      Page 3
Art Unit: 2455

encompasses the recited limitations. The description requirement is not met if the

application does not expressly or inherently disclose the claimed invention.

Specification does not explicitly describe nor is sufficiently clear for one of

ordinary skill in art to recognize the following steps as recited in independent claim 124:

- "… **a receiver**... and **a transmitter**…"

Applicant does not cites anywhere in the present application specification

indicating that "… **a receiver**… and **a transmitter**…" Thus it is unclear how the present

specification can supports the claimed limitations "… **a receiver** … and **a transmitter**

…" in claim 124.

Therefore, claims 124 (independent claim) and 128-160 are unclear that the one

ordinarily skilled in the art cannot recognize the encompassed claimed limitations.

### *Claim Rejections - 35 USC § 112*

2.      The following is a quotation of the second paragraph of 35 U.S.C. 112:

> The specification shall conclude with one or more claims particularly pointing out and distinctly
> claiming the subject matter which the applicant regards as his invention.

3.      Claims 1-34, 39, 56, 124 and 128-160 are rejected under 35 U.S.C. 112, second

paragraph, as being indefinite for failing to particularly point out and distinctly claim the

subject matter which applicant regards as the invention.

Regarding claims 1-34, 39, 56, 124 and 128-160, it is not clear that applicant

intended to claim apparatus/device or application/software instruction.

If applicant intended to claim apparatus/device, the apparatus/device cannot be

just code/application/software instruction. Within the meaning of 101, a machine/device

is "a concrete thing, consisting of parts or of certain devices and combinations of

Application/Control Number: 09/717,184                                    Page 4
Art Unit: 2455

devices." Burr v. Duryee, 68 U.S. (1 Wall.) 531, 570 (1863)". Therefore, claims 1-34, 39,

56, 124 and 128-160 are incomplete or inaccurate as claimed as apparatus/device.

     If Applicant intended to claim application/code/software instruction, the claims 1-

34, 39, 56, 124 and 128-160 are just limited to a functional descriptive materials

consisting of application per se, instead of being defined as including tangible

embodiments (i.e., a computer-readable storage medium such as memory device,

storage medium, etc.)

     Regarding claims 1-34, 39, 56, 124 and 128-160, it is not clear that "means for

receiving" and "means for communicating" and "means for ascertaining", etc. are

hardware components or software components. In case if those "means for" are

software components, it appears that claims 1-34, 39, 56, 124 and 128-160 are not

"apparatus/device" because apparatus/device cannot be just software. Therefore,

claims 1-34, 39, 56, 124 and 128-160 are incomplete or inaccurate as apparatus/

device.

### *Claim Rejections - 35 USC § 101*

3.    35 U.S.C. 101 reads as follows:

> Whoever invents or discovers any new and useful process, machine, manufacture, or composition of
> matter, or any new and useful improvement thereof, may obtain a patent therefor, subject to the
> conditions and requirements of this title.

4.    Claims 1-34, 39, 56, 124 and 128-160 are rejected under 35 U.S.C. 101 because

the claimed invention is directed to non-statutory subject matter. The claims are system

claims (e.g., claims 22-34 and 148-160 indicate that claims 1-34, 39, 56, 124 and 128-

160 are system claims). However, it is not clear that "means for receiving" and "means

for communicating" and "means for ascertaining", etc. are hardware components or

Application/Control Number: 09/717,184                                        Page 5
Art Unit: 2455

software components, given that no explicit hardware embodiments of the "means for"

can be found in the specifications. Therefore, the claims are directed to non-statutory

subject matter. Correction is required.

5.      Claims 121 and 161-192 are also rejected under 35 U.S.C. § 101.

        As per claims 121 and 161-192, these appear to be directed toward a method or

process for effecting the provision of content cover a network. Based on Supreme Court

precedent, and recent Federal Circuit decisions, the Office's guidance to examiners is

that a § 101 process must (1) be tied to another statutory class (such as a particular

apparatus) or (2) transform underlying subject matter (such as an article or materials) to

a different state or thing. *Diamond v. Diehr, 450 U.S. 175, 184 (1981); Parker v.*

*Flook, 437 U.S. 584, 588 n.9 (1978); Gottschalk v. Benson, 409 U.S. 63, 70 (1972);*

*Cochrane v. Deener, 94 U.S. 780,787-88 (1876)*.

        An example of a method claim that would not qualify as a statutory process

would be a claim that recited purely mental steps. Thus, to qualify as a § 101 statutory

process, the claim should positively recite the other statutory class (the thing or product)

to which it is tied, for example by identifying the apparatus that accomplishes the

method steps, or positively recite the subject matter that is being transformed, for

example by identifying the material that is being changed to a different state. In the

instant application, applicant's method steps fail the first prong of the new Federal

Circuit decision since they are not required to be tied to another statutory class and can

be performed without the use of a particular apparatus. Furthermore, the method steps

fail to unambiguously require transformation of underlying subject matter to a different

Application/Control Number: 09/717,184                                        Page 6
Art Unit: 2455

state or thing. The mere steps of identifying, providing, receiving, communicating and

ascertaining information is not a transformation and is not statutory subject matter.

　　　　Thus, claims 121 and 161-192 are non-statutory since they are not requisitely

tied to another statutory class and they do not requisitely transform underlying subject

matter to a different state or thing.


### *Response to Arguments*

6.　　　There is no art rejection. Claims 77-94, 99 and 112 are allowable over prior art of

record. Claims 124 (independent claim) and 128-160 are rejected under 35 U.S.C. 112,

first paragraph. Claims 1-34, 39, 56, 124 and 128-160 are rejected under 35

U.S.C. 112, second paragraph. Claims 1-34, 39, 56, 121,124 and 128-192 are rejected

under 35 U.S.C. 101 because the claimed invention is directed to non-statutory subject

matter.


7.　　　A SHORTENED STATUTORY PERIOD FOR RESPONSE TO THIS ACTION IS

SET TO EXPIRE THREE MONTHS FROM THE MAILING DATE OF THIS

COMMUNICATION.  FAILURE TO RESPOND WITHIN THE PERIOD FOR

RESPONSE WILL CAUSE THE APPLICATION TO BECOME ABANDONED (35 U.S.C.

§ 133).  EXTENSIONS OF TIME MAY BE OBTAINED UNDER THE PROVISIONS OF

37 CAR 1.136(A).

Application/Control Number: 09/717,184                                          Page 7
Art Unit: 2455

8.      Any inquiry concerning this communication or earlier communications from the

examiner should be directed to Philip Tran whose telephone number is (571) 272-3991.

The Group fax phone number is (571) 273-8300. If attempts to reach the examiner by

telephone are unsuccessful, the examiner's supervisor, Saleh Najjar, can be reached on

(571) 272-4006.


9.      Information regarding the status of an application may be obtained from the

Patent Application Information Retrieval (PAIR) system. Status information for published

applications may be obtained from either Private PAIR or Public PAIR. Status

information for unpublished applications is available through Private PAIR only. For

more information about the PAIR system, see http://pair-direct.uspto.gov.  Should you

have questions on access to the Private PAIR system, contact the Electronic Business

Center (EBC) at 866-217-9197 (toll-free).



/Philip B Tran/
Primary Examiner, Art Unit 2455
Mar 14, 2009

06/17/2009  21:16    4089459912              DAVID R. GRAHAM                PAGE  03/45

AMENDMENT(S) TO THE CLAIMS

RECEIVED
CENTRAL FAX CENTER
JUN 1 7 2009

1.    (Currently amended) Apparatus for effecting the provision of content over a network, comprising a core server, the core server comprising:

means for receiving a request from a client for specified content;

means for communicating to the client the identity of a node server having the specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server; and

means for ascertaining that the node server transmitted the specified content to the client, wherein an owner of the node server is offered an incentive as compensation for transmission of the specified content to the client.

2.    (Original) Apparatus as in Claim 1, wherein the incentive varies in accordance with the bandwidth and/or latency performance of the node server in transmitting the specified content to the client.

3.    (Original) Apparatus as in Claim 2, wherein the incentive varies in accordance with the bandwidth and/or latency performance of the node server relative to the bandwidth and/or latency characteristics of one or more other node servers that can provide the specified content to the client.

– 2 –

4.   (Original) Apparatus as in Claim 1, wherein the incentive varies in accordance with the number and/or topological proximity of one or more other node servers that can provide the specified content to the client.

5.   (Original) Apparatus as in Claim 1, wherein the incentive varies in accordance with the time of day at which the node server transmits the specified content to the client.

6.   (Original) Apparatus as in Claim 1, wherein the means for ascertaining that the node server transmitted the specified content to the client further comprises means for obtaining information regarding the characteristics of the transmission of the content.

7.   (Original) Apparatus as in Claim 6, wherein the means for obtaining information regarding the characteristics of the transmission of the content further comprises means for obtaining information regarding when the content was delivered.

8.   (Original) Apparatus as in Claim 6, wherein the means for obtaining information regarding the characteristics of the transmission of the content further comprises means for obtaining information regarding the bandwidth and/or latency performance associated with the transmission of the content.

- 3 -

9.    (Currently amended) Apparatus as in Claim 1, the core server further comprising:

        means for identifying a plurality of node servers within the network that have at least part of the specified content stored thereon;

        means for selecting from the plurality of node servers one or more candidate node servers; and

        means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the specified content via the network from one or more of the candidate node servers.


10.   (Currently amended) Apparatus as in Claim 9, the core server further comprising:

        means for determining the location of the client within the network;

        means for identifying the locations of the plurality of node servers that have at least part of the requested content stored thereon; and

        wherein the means for selecting one or more candidate node servers further comprises means for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client.


— 4 —

11.   (Original) Apparatus as in Claim 10, wherein the
determination of topological proximity to the client is performed
using a breadth-first search to identify node servers that
satisfy a criterion regarding topological proximity to the
client.

12.   (Currently amended) Apparatus as in Claim 1, the core
server further comprising:

        means for identifying a network site that will act as a
node server for distribution of the specified content; and
        means for providing the specified content to the node
server.

13.   (Previously presented) Apparatus as in Claim 12,
wherein the means for identifying a network site that will act as
a node server for distribution of the specified content further
comprises:

        means for identifying the location of a prospective
node server that desires to act as a node server for
distribution of the specified content;

        means for identifying the location of one or more other
existing node servers that can act as a node server for
distribution of the specified content; and

        means for determining the topological proximity of the
prospective node server to the existing node servers,
wherein the prospective node server is selected as a node
server for distribution of the specified content if the

- 5 -

prospective node server satisfies a criterion regarding topological proximity to the existing node servers.

14. (Original) Apparatus as in Claim 13, wherein the means for determining the topological proximity of the prospective node server to the existing node servers is performed using an annealing method.

15. (Currently amended) Apparatus as in Claim 1, the core server further comprising:

means for storing data identifying available content that can be obtained by a client; and

means for providing an identification of available content to the client.

16. (Currently amended) Apparatus as in Claim 1, the core server further comprising means for storing data identifying the location of the node server.

17. (Original) Apparatus as in Claim 1, wherein the content comprises visual content including moving images.

18. (Original) Apparatus as in Claim 1, wherein the network is a computer network.

19. (Original) Apparatus as in Claim 18, wherein the network is the Internet.

— 6 —

20.  (Original) Apparatus as in Claim 1, wherein the network is a television network.

21.  (Original) Apparatus as in Claim 1, wherein the network is a wireless communications network.

22.  (Currently amended) ~~A system including an apparatus~~ Apparatus as in Claim 1, ~~wherein the apparatus is a core server, the system~~ further comprising the node server, the node server comprising:

        means for storing the specified content;

        means for receiving a request to transmit the specified content to the client; and

        means for transmitting the specified content to the client.

23.  (Currently amended) ~~A system~~ Apparatus as in Claim 22, wherein:

        the core server further comprises:

        means for identifying a network site that will act as a node server for distribution of the specified content; and

        means for providing the specified content to the node server; and

        the node server further comprises means for receiving the specified content from the core server.

- 7 -

24.   (Currently amended) A system Apparatus as in Claim 22, wherein the core server and the node server are each implemented at least in part in a computer.

25.   (Currently amended) A system Apparatus as in Claim 22, wherein the node server is implemented at least in part in a television set-top box.

26.   (Currently amended) A system Apparatus as in Claim 22, wherein the node server is implemented at least in part in a portable device.

27.   (Currently amended) A system Apparatus as in Claim 22, the system further comprising the client, the client comprising:
        means for transmitting the request for the specified content to the core server;
        means for receiving the identity of the node server from the core server; and
        means for receiving the specified content from the node server.

28.   (Currently amended) A system Apparatus as in Claim 27, wherein the node server and the client are each implemented at least in part in a television set-top box.

— 8 —

29.  (Currently amended) ~~A system including an apparatus~~ Apparatus as in Claim 1, ~~wherein the apparatus is a core server,~~ ~~the system~~ further comprising the client, the client comprising:

    means for transmitting the request for the specified content to the core server;

    means for receiving the identity of the node server from the core server; and

    means for receiving the specified content from the node server.

30.  (Currently amended) ~~A system~~ Apparatus as in Claim 29, wherein the client further comprises means for transmitting a request to the node server to transmit the specified content to the client.

31.  (Currently amended) ~~A system~~ Apparatus as in Claim 29, wherein the client further comprises:

    means for monitoring the characteristics of the transmission of the specified content from the node server to obtain auditing information regarding the transmission of the specified content from the node server to the client; and

    means for transmitting the auditing information to the core server.

- 9 -

32.   (Currently amended) ~~A system~~ Apparatus as in Claim 29, wherein the core server and the client are each implemented at least in part in a computer.

33.   (Currently amended) ~~A system~~ Apparatus as in Claim 29, wherein the client is implemented at least in part in a television set-top box.

34.   (Currently amended) ~~A system~~ Apparatus as in Claim 29, wherein the client is implemented at least in part in a portable device.

35-38.    (Canceled)

39.   (Currently amended) Apparatus for effecting the provision of content over a network, comprising a core server, the core server comprising:
        means for receiving a request for content from a client;
        means for determining the location of the client within the network;
        means for identifying the location of a plurality of node servers within the network that have at least part of the requested content stored thereon;
        means for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client;

— 10 —

means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers; and

means for ascertaining which of the one or more of the candidate node servers transmitted requested content to the client, wherein an owner of such node server is offered an incentive as compensation for transmission of requested content to the client.

40-55.    (Canceled)

56.  (Currently amended) Apparatus for effecting the provision of content over a network, comprising a core server, the core server comprising:

means for identifying which of a plurality of sets of content or parts of the plurality of sets of content are stored by each of a plurality of node servers that are part of the network, wherein at least one of the plurality of sets of content or parts of the plurality of sets of content is stored on redundant node servers;

means for receiving a request from a client that is part of the network for transmission of a set of content to the client, wherein at least part of the requested set of content is stored on redundant node servers;

- 11 -

means for selecting from the plurality of node servers one or more candidate node servers that have stored thereon at least part of the requested set of content;

means for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers; and

means for ascertaining which of the one or more of the candidate node servers transmitted requested content to the client, wherein an owner of such node server is offered an incentive as compensation for transmission of requested content to the client.

57-76.    (Canceled)

77.  (Original) A computer readable storage medium or media encoded with one or more computer programs including instructions for effecting the provision of content over a network, comprising:

instructions for receiving a request from a client for specified content;

instructions for communicating to the client the identity of a node server having the specified content stored thereon, thereby enabling the client to request transmission of the specified content from the node server; and

— 12 —

instructions for ascertaining that the node server
transmitted the specified content to the client, wherein an
owner of the node server is offered an incentive as
compensation for transmission of the specified content to
the client.

78.  (Original) A computer readable storage medium or media
as in Claim 77, wherein the instructions for ascertaining that
the node server transmitted the specified content to the client
further comprise instructions for obtaining information regarding
the characteristics of the transmission of the content.

79.  (Original) A computer readable storage medium or media
as in Claim 78, wherein the instructions for obtaining
information regarding the characteristics of the transmission of
the content further comprise instructions for obtaining
information regarding when the content was delivered.

80.  (Original) A computer readable storage medium or media
as in Claim 78, wherein the instructions for obtaining
information regarding the characteristics of the transmission of
the content further comprise instructions for obtaining
information regarding the bandwidth and/or latency performance
associated with the transmission of the content.

— 13 —

81.   (Original) A computer readable storage medium or media as in Claim 77, further comprising:

instructions for identifying a plurality of node servers within the network that have at least part of the requested content stored thereon;

instructions for selecting from the plurality of node servers one or more candidate node servers; and

instructions for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the specified content via the network from one or more of the candidate node servers.

82.   (Original) A computer readable storage medium or media as in Claim 81, further comprising:

instructions for determining the location of the client within the network;

instructions for identifying the locations of the plurality of node servers that can act as a node server for distribution of the specified content;

instructions for identifying the locations of the plurality of node servers that have at least part of the requested content stored thereon;

wherein the instructions for selecting one or more candidate node servers further comprise instructions for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client.

— 14 —

83.  (Original) A computer readable storage medium or media as in Claim 82, wherein the determination of topological proximity to the client is performed using a breadth-first search to identify node servers that satisfy a criterion regarding topological proximity to the client.

84.  (Original) A computer readable storage medium or media as in Claim 77, further comprising:

    instructions for identifying a network site that will act as a node server for distribution of the specified content; and

    instructions for providing the specified content to the node server.

85.  (Previously presented) A computer readable storage medium or media as in Claim 84, wherein the instructions for identifying a network site that will act as a node server for distribution of the specified content further comprise:

    instructions for identifying the location of a prospective node server that desires to act as a node server for distribution of the specified content;

    instructions for identifying the location of one or more other existing node servers that can act as a node server for distribution of the specified content; and

    instructions for determining the topological proximity of the prospective node server to the existing node servers, wherein the prospective node server is selected as a node

— 15 —

server for distribution of the specified content if the
prospective node server satisfies a criterion regarding
topological proximity to the existing node servers.

86.  (Original) A computer readable storage medium or media
as in Claim 85, wherein the instructions for determining the
topological proximity of the prospective node server to the
existing node servers comprise instructions for performing an
annealing method.

87.  (Original) A computer readable storage medium or media
as in Claim 77, further comprising:
        instructions for storing data identifying available
sets of content that can be obtained by a client; and
        instructions for providing an identification of
available sets of content to the client.

88.  (Original) A computer readable storage medium or media
as in Claim 77, further comprising instructions for storing data
identifying the location of the node server.

89.  (Original) A computer readable storage medium or media
as in Claim 77, further comprising:
        instructions for storing content at a node server;
        instructions for receiving a request at a node server
to transmit content to a client; and

— 16 —

instructions for transmitting content from a node
server to a client in response to a request for that
content.

90. (Original) A computer readable storage medium or media
as in Claim 89, further comprising:
    instructions for identifying a network site that will
act as a node server for distribution of the specified
content;
    instructions for providing the specified content to the
node server; and
    instructions for receiving at the node server the
specified content provided by the core server.

91. (Previously presented) A computer readable storage
medium or media as in Claim 89, further comprising:
    instructions for transmitting from the client a request
for specified content to the core server;
    instructions for receiving at the client the identity
of a node server from the core server; and
    instructions for receiving at the client the specified
content from a node server.

92. (Original) A computer readable storage medium or media
as in Claim 77, further comprising:
    instructions for transmitting from the client a request
for specified content to the core server;

— 17 —

instructions for receiving at the client the identity
of a node server from the core server; and
    instructions for receiving at the client the specified
content from a node server.

93.  (Original) A computer readable storage medium or media
as in Claim 92, further comprising instructions for transmitting
a request from the client to the node server to transmit
specified content to the client.

94.  (Original) A computer readable storage medium or media
as in Claim 92, further comprising:
    instructions for monitoring the characteristics of the
transmission of the specified content from the node server
to obtain auditing information regarding the transmission of
the specified content from the node server to the client;
and
    instructions for transmitting the auditing information
to the core server.

95-98.   (Canceled)

99.  (Previously presented) A computer readable storage
medium or media encoded with one or more computer programs
including instructions for effecting the provision of content
over a network, comprising:

— 18 —

instructions for receiving a request for content from a client;

instructions for determining the location of the client within the network;

instructions for identifying the location of a plurality of node servers within the network that have at least part of the requested content stored thereon;

instructions for selecting from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client;

instructions for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers; and

instructions for ascertaining which of the one or more of the candidate node servers transmitted requested content to the client, wherein an owner of such node server is offered an incentive as compensation for transmission of requested content to the client.

100-111.  (Canceled)

112. (Previously presented) A computer readable storage medium or media encoded with one or more computer programs including instructions for effecting the provision of content over a network, comprising:

– 19 –

instructions for identifying which of a plurality of sets of content or parts of the plurality of sets of content are stored by each of a plurality of node servers that are part of the network, wherein at least one of the plurality of sets of content or parts of the plurality of sets of content is stored on redundant node servers;

instructions for receiving a request from a client that is part of the network for transmission of a set of content to the client, wherein at least part of the requested set of content is stored on redundant node servers;

instructions for selecting from the plurality of node servers one or more candidate node servers that have stored thereon at least part of the requested set of content;

instructions for communicating the identity of the candidate node servers to the client to enable the client to request transmission of the requested content via the network from one or more of the candidate node servers; and

instructions for ascertaining which of the one or more of the candidate node servers transmitted requested content to the client, wherein an owner of such node server is offered an incentive as compensation for transmission of requested content to the client.

113-120.  (Canceled)

- 20 -

06/17/2009  21:16    4089459912              DAVID R. GRAHAM                PAGE  22/45

121. (Currently amended) A method for effecting the provision of content over a network, comprising the steps of:

identifying at a core server a network site that will act as a node server for distribution of specified content;

providing from the core server the specified content to the node server;

receiving at the core server a request from a client for the specified content;

communicating from the core server the identity of the node server to the client to enable the client to request transmission of the specified content from the node server; and

ascertaining at the core server that the node server transmitted the specified content to the client, wherein an owner of the node server is offered an incentive as compensation for transmission of the specified content to the client.

122-123.  (Canceled)

124. (Currently amended) Apparatus for effecting the provision of content over a network, comprising a core server, the core server comprising:

a receiver, wherein:

the receiver is adapted to receive a request from a client for specified content; and

– 21 –

PAGE 22/45 * RCVD AT 6/17/2009 11:59:04 PM [Eastern Daylight Time] * SVR:USPTO-EFXRF-6/31 * DNIS:2738300 * CSID:4089459912 * DURATION (mm-ss):10-22

the receiver is adapted to receive an
identification of a node server that transmitted the
specified content to the client, wherein an owner of
the node server so identified is offered an incentive
as compensation for transmission of the specified
content to the client; and

a transmitter, wherein the transmitter is adapted to
communicate to the client the identity of a node server
having the specified content stored thereon, thereby
enabling the client to request transmission of the specified
content from the node server so identified.

125-127.  (Canceled)

128. (Previously presented) Apparatus as in Claim 124,
wherein the incentive varies in accordance with the bandwidth
and/or latency performance of the node server in transmitting the
specified content to the client.

129. (Previously presented) Apparatus as in Claim 128,
wherein the incentive varies in accordance with the bandwidth
and/or latency performance of the node server relative to the
bandwidth and/or latency characteristics of one or more other
node servers that can provide the specified content to the
client.

- 22 -

130. (Previously presented) Apparatus as in Claim 124, wherein the incentive varies in accordance with the number and/or topological proximity of one or more other node servers that can provide the specified content to the client.

131. (Previously presented) Apparatus as in Claim 124, wherein the incentive varies in accordance with the time of day at which the node server transmits the specified content to the client.

132. (Currently amended) Apparatus as in Claim 124, _the core server_ further comprising computational apparatus, wherein the receiver, transmitter and/or computational apparatus are further adapted to obtain information regarding the characteristics of the transmission of the content.

133. (Previously presented) Apparatus as in Claim 132, wherein the information regarding the characteristics of the transmission of the content comprises information regarding when the content was delivered.

134. (Previously presented) Apparatus as in Claim 132, wherein the information regarding the characteristics of the transmission of the content comprises information regarding the bandwidth and/or latency performance associated with the transmission of the content.

— 23 —

135. (Currently amended) Apparatus as in Claim 124, wherein:

the receiver is further adapted to receive an identification of a plurality of node servers within the network that can act as a node server for distribution of the specified content;

the ~~apparatus~~ core server further comprises computational apparatus adapted to select from the plurality of node servers one or more candidate node servers; and

the transmitter is further adapted to communicate the identity of the candidate node servers to the client to enable the client to request transmission of the specified content via the network from one of the candidate node servers.

136. (Previously presented) Apparatus as in Claim 135, wherein:

the receiver is further adapted to receive an identification of the locations of the plurality of node servers that can act as a node server for distribution of the specified content;

the receiver, transmitter and/or computational apparatus are further adapted to determine the location of the client within the network; and

the computational apparatus is further adapted to select from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client.

— 24 —

137. (Previously presented) Apparatus as in Claim 136, wherein the determination of topological proximity to the client is performed using a breadth-first search to identify node servers that satisfy a criterion regarding topological proximity to the client.

138. (Currently amended) Apparatus as in Claim 124, the core server further comprising computational apparatus, wherein the receiver, transmitter and/or computational apparatus are adapted to identify a network site that will act as a node server for distribution of the specified content, and wherein the transmitter is further adapted to provide the specified content to the node server.

139. (Previously presented) Apparatus as in Claim 138, wherein the computational apparatus is further adapted to i) identify the location of a prospective node server that desires to act as a node server for distribution of the specified content; ii) identify the location of one or more other existing node servers that can act as a node server for distribution of the specified content; iii) determine the topological proximity of the prospective node server to the existing node servers, wherein the prospective node server is selected as a node server for distribution of the specified content if the prospective node server satisfies a criterion regarding topological proximity to the existing node servers.

– 25 –

140. (Previously presented) Apparatus as in Claim 139, wherein the determination of the topological proximity of the prospective node server to the existing node servers is performed using an annealing method.

141. (Currently amended) Apparatus as in Claim 124, the core server further comprising data storage apparatus for storing data identifying available content that can be obtained by a client, and wherein the transmitter is further adapted to provide an identification of available content to the client.

142. (Currently amended) Apparatus as in Claim 124, the core server further comprising data storage apparatus for ^U^^ring data identifying the location of the node server.

143. (Previously presented) Apparatus as in Claim 124, wherein the content comprises visual content including moving images.

144. (Previously presented) Apparatus as in Claim 124, wherein the network is a computer network.

145. (Previously presented) Apparatus as in Claim 144, wherein the network is the Internet.

146. (Previously presented) Apparatus as in Claim 124, wherein the network is a television network.

— 26 —

\

147. (Previously presented) Apparatus as in Claim 124, wherein the network is a wireless communications network.

148. (Currently amended) ~~A system including an apparatus~~ Apparatus as in Claim 124, ~~wherein the apparatus is a core server, the system~~ further comprising the node server, the node server comprising:

data storage apparatus for storing the specified content;

a receiver adapted to receive a request to transmit the specified content to the client; and

a transmitter adapted to transmit the specified content to the client.

149. (Currently amended) ~~A system~~ Apparatus as in Claim 148, wherein:

the core server further comprises computational apparatus adapted to identify a network site that will act as a node server for distribution of the specified content, and wherein the transmitter of the core server is further adapted to provide the specified content to the node server; and

the ~~transmitter~~ receiver of the node server is further adapted to receive the specified content from the core server.

— 27 —

150. (Currently amended) A system Apparatus as in Claim 148, wherein the core server and the node server are each implemented, at least in part, in a computer.

151. (Currently amended) A system Apparatus as in Claim 148, wherein the node server is implemented, at least in part, in a television set-top box.

152. (Currently amended) A system Apparatus as in Claim 148, wherein the node server is implemented, at least in part, in a portable device.

153. (Currently amended) A system Apparatus as in Claim 148, the system further comprising the client, the client comprising:
        a transmitter adapted to transmit the request for the specified content to the core server;
        a receiver adapted to receive the identity of the node server from the core server and to receive the specified content from the node server.

154. (Currently amended) A system Apparatus as in Claim 153, wherein the node server and the client are each implemented, at least in part, in a television set-top box.

— 28 —

155. (Currently amended) ~~A system including an apparatus~~
Apparatus as in Claim 124, ~~wherein the apparatus is a core~~
~~server, the system~~ further comprising the client, the client
comprising:

a transmitter adapted to transmit the request for the
specified content to the core server;

a receiver adapted to receive the identity of the node
server from the core server and to receive the specified
content from the node server.

156. (Currently amended) ~~A system~~ Apparatus as in Claim 155,
wherein the transmitter of the client is further adapted to
transmit a request to the node server to transmit the specified
content to the client.

157. (Currently amended) ~~A system~~ Apparatus as in Claim 155,
wherein the client further comprises computational apparatus,
wherein the receiver, transmitter and/or computational apparatus
of the client are adapted to monitor the characteristics of the
transmission of the specified content from the node server to
obtain auditing information regarding the transmission of the
specified content from the node server to the client, and wherein
the transmitter of the client is further adapted to transmit the
auditing information to the core server.

– 29 –

158. (Currently amended) A system Apparatus as in Claim 155, wherein the core server and the client are each implemented, at least in part, in a computer.

159. (Currently amended) A system Apparatus as in Claim 155, wherein the client is implemented, at least in part, in a television set-top box.

160. (Currently amended) A system Apparatus as in Claim 159, wherein the client is implemented, at least in part, in a portable device.

161. (Previously presented) A method as in Claim 121, wherein the incentive varies in accordance with the bandwidth and/or latency performance of the node server in transmitting the specified content to the client.

162. (Previously presented) A method as in Claim 161, wherein the incentive varies in accordance with the bandwidth and/or latency performance of the node server relative to the bandwidth and/or latency characteristics of one or more other node servers that can provide the specified content to the client.

- 30 -

163. (Previously presented) A method as in Claim 121, wherein the incentive varies in accordance with the number and/or topological proximity of one or more other node servers that can provide the specified content to the client.

164. (Previously presented) A method as in Claim 121, wherein the incentive varies in accordance with the time of day at which the node server transmits the specified content to the client.

165. (Currently amended) A method as in Claim 121, wherein the step of ascertaining at the core server that the node server transmitted the specified content to the client comprises the step of obtaining at the core server information regarding the characteristics of the transmission of the content.

166. (Currently amended) A method as in Claim 165, wherein the step of obtaining information at the core server regarding the characteristics of the transmission of the content comprises the step of obtaining information at the core server regarding when the content was delivered.

167. (Currently amended) A method as in Claim 165, wherein the step of obtaining information at the core server regarding the characteristics of the transmission of the content comprises the step of obtaining information at the core server regarding

– 31 –

the bandwidth and/or latency performance associated with the transmission of the content.

168. (Currently amended) A method as in Claim 121, further comprising the steps of:

identifying at the core server a plurality of node servers within the network that can act as a node server for distribution of the specified content;

selecting by the core server from the plurality of node servers one or more candidate node servers; and

communicating from the core server the identity of the candidate node servers to the client to enable the client to request transmission of the specified content via the network from one of the candidate node servers.

169. (Currently amended) A method as in Claim 168, further comprising the steps of:

determining by the core server the location of the client within the network;

identifying at the core server the locations of the plurality of node servers that can act as a node server for distribution of the specified content; and

wherein the step of selecting by the core server one or more candidate node servers comprises the step of selecting by the core server from the plurality of node servers one or more candidate node servers that are determined to be topologically proximate to the client.

— 32 —

170. (Previously presented) A method as in Claim 169, wherein the determination of topological proximity to the client is performed using a breadth-first search to identify node servers that satisfy a criterion regarding topological proximity to the client.

171. (Currently amended) A method as in Claim 121, wherein the step of identifying a network site that will act as a node server for distribution of the specified content further comprises the steps of:

  identifying at the core server the location of a prospective node server that desires to act as a node server for distribution of the specified content;

  identifying at the core server the location of one or more other existing node servers that can act as a node server for distribution of the specified content;

  determining by the core server the topological proximity of the prospective node server to the existing node servers, wherein the prospective node server is selected as a node server for distribution of the specified content if the prospective node server satisfies a criterion regarding topological proximity to the existing node servers.

– 33 –

172. (Previously presented) A method as in Claim 171, wherein the step of determining the topological proximity of the prospective node server to the existing node servers is performed using an annealing method.

173. (Currently amended) A method as in Claim 121, further comprising the steps of:

storing at the core server data identifying available content that can be obtained by a client; and

providing from the core server an identification of available content to the client.

174. (Currently amended) A method as in Claim 121, further comprising the step of storing at the core server data identifying the location of the node server.

175. (Previously presented) A method as in Claim 121, wherein the content comprises visual content including moving images.

176. (Previously presented) A method as in Claim 121, wherein the network is a computer network.

177. (Previously presented) A method as in Claim 176, wherein the network is the Internet.

— 34 —

178. (Previously presented) A method as in Claim 121, wherein the network is a television network.

179. (Previously presented) A method as in Claim 121, wherein the network is a wireless communications network.

180. (Currently amended) A method as in Claim 121, ~~wherein the steps of identifying a network site that will act as a node server, providing the specified content to the node server, receiving a request from a client for the specified content, communicating the identity of the node server to the client, and ascertaining that the node server transmitted the specified content to the client are performed by a core server, the method~~ further comprising the ~~following~~ steps ~~performed by a node server~~ of:

storing at the node server the specified content;

receiving at the node server a request to transmit the specified content to the client; and

transmitting from the node server the specified content to the client.

181. (Currently amended) A method as in Claim 180, ~~wherein the steps performed by the node server~~ further ~~comprise~~ comprising the step of receiving at the node server the specified content from the core server.

— 35 —

182. (Previously presented) A method as in Claim 180, wherein the steps performed by the core server and the steps performed by the node server are each implemented, at least in part, in a computer.

183. (Previously presented) A method as in Claim 180, wherein the steps performed by the node server are implemented, at least in part, in a television set-top box.

184. (Previously presented) A method as in Claim 180, wherein the steps performed by the node server are implemented, at least in part, in a portable device.

185. (Currently amended) A method as in Claim 181, ~~the method~~ further comprising the ~~following~~ steps ~~performed by a client~~ of:

    transmitting from a client the request for the specified content to the core server;

    receiving at the client the identity of the node server from the core server; and

    receiving at the client the specified content from the node server.

186. (Previously presented) A method as in Claim 185, wherein the steps performed by the node server and the steps performed by the client are each implemented, at least in part, in a television set-top box.

– 36 –

06/17/2009  21:16    4089459912              DAVID R. GRAHAM              PAGE  38/45

187. (Currently amended) A method as in Claim 121, ~~wherein the steps of identifying a network site that will act as a node server, providing the specified content to the node server, receiving a request from a client for the specified content, communicating the identity of the node server to the client, and ascertaining that the node server transmitted the specified content to the client are performed by a core server, the method~~ further comprising the ~~following~~ steps ~~performed by a client~~ of:

    transmitting <u>from the client</u> the request for the specified content to the core server;

    receiving <u>at the client</u> the identity of the node server from the core server; and

    receiving <u>at the client</u> the specified content from the node server.

188. (Currently amended) A method as in Claim 187, ~~wherein the steps performed by~~ the ~~client~~ further ~~comprise~~ <u>comprising</u> the step of transmitting <u>from the client</u> a request to the node server to transmit the specified content to the client.

189. (Currently amended) A method as in Claim 187, ~~wherein the steps performed by the client~~ further ~~comprise~~ <u>comprising</u> the steps of:

    monitoring <u>by the client</u> the characteristics of the transmission of the specified content from the node server to obtain auditing information regarding the transmission of

– 37 –

the specified content from the node server to the client;
and

transmitting from the client the auditing information
to the core server.

190. (Previously presented) A method as in Claim 187,
wherein the steps performed by the core server and the steps
performed by the client are each implemented, at least in part,
in a computer.

191. (Previously presented) A method as in Claim 187,
wherein the steps performed by the client are implemented, at
least in part, in a television set-top box.

192. (Previously presented) A method as in Claim 187,
wherein the steps performed by the client are implemented, at
least in part, in a portable device.

- 38 -

## REMARKS

Claims 1-34, 39, 56, 77-94, 99, 112, 121, 124 and 128-192 are pending.  Claims 77-94, 99 and 112 have been allowed. Claims 1-34, 39, 56, 124 and 128-160 were rejected under 35 U.S.C. § 112.  Claims 1-34, 39, 56, 121, 124 and 128-192 were rejected under 35 U.S.C. § 101.  Claims 1, 9, 10, 12, 15, 16, 22-34, 39, 56, 121, 124, 132, 135, 138, 141, 142, 148-160, 165-169, 171, 173, 174, 180, 181, 185 and 187-189 have been amended. Reconsideration and allowance of Claims 1-34, 39, 56, 77-94, 99, 112, 121, 124 and 128-192 is requested.

### Rejection of Claims under 35 U.S.C. § 112

In the Office Action, Claims 124 and 128-160 were rejected under 35 U.S.C. § 112, first paragraph.  The Office Action stated:

> The "invention" for the purpose of the first paragraph analysis is defined by the claims.  The description requirement is simply that the claimed subject matter must be described in the specification.  The function of the description requirement is to ensure that the applicant had possession of the invention on the filing date of the application.  The application need not describe the claim limitations exactly, but must be sufficiently clear for one of ordinary skill in the art to recognize that the applicant's invention encompasses the recited limitations.  The description requirement is not met if the application does not expressly or inherently disclose the claimed invention.
>
> Specification does not explicitly describe nor is sufficiently clear for one of ordinary skill in art to recognize the following steps as recited in independent claim 124:
> "... a receiver ... and a transmitter ..."

- 39 -

Applicant does not cites anywhere in the present application specification indicating that "... a receiver ... and a transmitter ..."  Thus it is unclear how the present specification can supports the claimed limitations "... a receiver ... and a transmitter ..." in claim 124.

Therefore, claims 124 (independent claim) and 128-160 are unclear that the one ordinarily skilled in the art cannot recognize the encompassed claimed limitations.

Though Applicant's specification does not specifically use the terms "receiver" and "transmitter," the functions performed by the receiver and transmitter in Applicant's claims (e.g., receiving, transmitting, communicating, providing) are clearly described throughout Applicant's specification, and that those functions can be performed by apparatus denoted generally as a "receiver" and/or a "transmitter" would certainly be clear to one of ordinary skill in the art.  The Office Action states that "[t]he description requirement is not met if the application does not expressly or inherently disclose the claimed invention" and that Applicant's specification does not provide such disclosure. However, as indicated above, in view of the description throughout Applicant's specification of the functions performed by the receiver and transmitter recited in Applicant's claims, Applicant contends that such receiver and transmitter are, at least, inherently disclosed therein and, consequently, the receiver and transmitter recited in Claims 124 and 128-160 meet the requirements of the first paragraph of 35 U.S.C. § 112.

In the Office Action, Claims 1-34, 39, 56, 124 and 128-160 were rejected under 35 U.S.C. § 112, second paragraph as being indefinite.  The Office Action stated:

— 40 —

[I]t is not clear that applicant intended to claim
apparatus/device or application/software instruction.

If applicant intended to claim apparatus/device, the
apparatus/device cannot be just
code/application/software instruction.  Within the
meaning of 101, a machine/device is "a concrete thing,
consisting of parts or of certain devices and
combination of devices.  [citation omitted]  Therefore,
claims 1-34, 39, 56, 124 and 128-160 are incomplete or
inaccurate as claimed as apparatus/device.

If Applicant intended to application/code/software
instruction, the claims 1-34, 39, 56, 124 and 128-160
are just limited to a functional descriptive materials
consisting of application per se, instead of being
defined as including tangible embodiments (i.e., a
computer-readable storage medium such as memory device,
storage medium, etc.)

Regarding claims 1-34, 39, 56, 124 and 128-160, it is
not clear that "means for receiving" and "means for
communicating" and "means for ascertaining", etc. are
hardware components or software components.  In case if
those "means for" are software components, it appears
that claims 1-34, 39, 56, 124 and 128-160 are not
"apparatus/device" because apparatus/device cannot be
just software.  Therefore, claims 1-34, 39, 56, 124 and
128-160 are incomplete or inaccurate as
apparatus/device.

Applicant has amended Claims 1, 9, 10, 12, 15, 16, 22-34,

39, 56, 124, 132, 135, 138, 141, 142 and 148-160 to make clearer

that Claims 1-34, 39, 56, 124 and 128-160 recite apparatus:

those claims now include recitations that the apparatus includes

a core server and can further include a node server and/or

client.  Apparatus/hardware/devices that can be used to implement

a core server, node server and client in accordance with the

invention are described at various places in Applicant's

specification.  Apparatus/hardware/devices that can be used to

implement a core server in accordance with the invention are

described at, for example, page 13, lines 8-31; page 14, lines 8-

- 41 -

18; and page 14, line 29 to page 15, line 9 of Applicant's specification.  Apparatus/hardware/devices that can be used to implement a node server in accordance with the invention are described at, for example, page 21, lines 13-32 of Applicant's specification.  Apparatus/hardware/devices that can be used to implement a client in accordance with the invention are described at, for example, page 26, lines 3-19 of Applicant's specification.

In view of the foregoing, it is requested that the rejections of Claims 1-34, 39, 56, 124 and 128-160 under 35 U.S.C. § 112 be withdrawn.

Rejection of Claims under 35 U.S.C. § 101

In the Office Action, Claims 1-34, 39, 56, 124 and 128-160 were rejected under 35 U.S.C. § 101.  The Office Action stated:

> The claims are system claims (e.g., claims 22-34 and 148-160 indicate that claims 1-34, 39, 56, 124 and 128-160 are system claims).  However, it is not clear that "means for receiving" and "means for communicating" and "means for ascertaining", etc. are hardware components or software components, given that no explicit hardware embodiments of the "means for" can be found in the specifications.  Therefore, the claims are directed to non-statutory subject matter.  Correction is required.

As discussed above, Applicant has amended Claims 1, 9, 10, 12, 15, 16, 22-34, 39, 56, 124, 132, 135, 138, 141, 142 and 148-160 to make clearer that Claims 1-34, 39, 56, 124 and 128-160 recite apparatus (that includes a core server and can further include a node server and/or client) and therefore recite statutory subject matter.

- 42 -

In the Office Action, Claims 121 and 161-192 were rejected under 35 U.S.C. § 101.  The Office Action stated:

> [T]hese appear to be directed toward a method or process for effecting the provision of content cover a network.  Based on Supreme Court precedent, and recent Federal Circuit decisions, the Office's guidance to examiners is that a § 101 process must (1) be tied to another statutory class (such as a particular apparatus) or (2) transform underlying subject matter (such as an article or materials) to a different state or thing.  [citations omitted]
>
> An example of a method claim that would not qualify as a statutory process would be a claim that recited purely mental steps.  Thus, to qualify as a § 101 statutory process, the claim should positively recite the other statutory class (the thing or product) to which it is tied, for example, by identifying the apparatus that accomplishes the method steps, or positively recite the subject matter that is being transformed, for example by identifying the material that is being changed to a different state.  In the instant application, applicant's method steps fail the first prong of the new Federal Circuit decision since they are not required  to be tied to another statutory class and can be performed without the use of a particular apparatus.  Furthermore, the method steps fail to unambiguously require transformation of underlying subject matter to a different state or thing.  The mere steps of identifying, providing, receiving, communicating and ascertaining information is not a transformation and is not statutory subject matter.
>
> Thus, claims 121 and 161-192 are non-statutory since they are not requisitely tied to another statutory class and they do not requisitely transform underlying subject matter to a different state or thing.

Claims 121, 165-169, 171, 173, 174, 180, 181, 185 and 187-189 have been amended to recite that the steps of the methods of Claims 121 and 161-192 are tied to a core server, node server and/or client, as appropriate.  Thus, the steps of the methods of Claims 121 and 161-192 are tied to particular machine(s) and therefore those claims recite statutory subject matter.

— 43 —

06/17/2009   21:16     4089459912              DAVID R. GRAHAM      PAGE   45/45

**RECEIVED**
**CENTRAL FAX CENTER**
**JUN 1 7 2009**

In view of the foregoing, it is requested that the rejection of Claims 1-34, 39, 56, 121, 124 and 128-192 were under 35 U.S.C. § 112 be withdrawn.

<u>CONCLUSION</u>

Claims 1-34, 39, 56, 77-94, 99, 112, 121, 124 and 128-192 were pending. Claims 77-94, 99 and 112 have been allowed. Claims 1-34, 39, 56, 121, 124 and 128-192 were rejected. Claims 1, 9, 10, 12, 15, 16, 22-34, 39, 56, 121, 124, 132, 135, 138, 141, 142, 148-160, 165-169, 171, 173, 174, 180, 181, 185 and 187-189 have been amended. In view of the foregoing, it is requested that Claims 1-34, 39, 56, 77-94, 99, 112, 121, 124 and 128-192 be allowed. If the Examiner wants to discuss any aspect of this application, the Examiner is invited to telephone Applicants' undersigned attorney at (408) 945-9912.

I hereby certify that this correspondence is being
transmitted via facsimile to the U.S. Patent and
Trademark Office, facsimile number (571) 273-8300,
on June 17, 2009.

Respectfully submitted,

_David R. Graham_

David R. Graham
Reg. No. 36,150
Attorney for Applicant

– 44 –

# EXHIBIT C

## ORLANDO SENTINEL

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 02/01/2000 | July 1999 | TX0005038651 |
| 02/01/2000 | August 1999 | TX0005038650 |
| 02/25/2000 | September 1999 | TX0005108182 |
| 02/25/2000 | October 1999 | TX0005108181 |
| 02/25/2000 | November 1999 | TX0005108180 |
| 03/28/2000 | December 1999 | TX0005071513 |
| 04/24/2000 | January 2000 | TX0005078816 |
| 05/30/2000 | February 2000 | TX0005108179 |
| 07/07/2000 | March 2000 | TX0005124118 |
| 07/10/2000 | April 2000 | TX0005171848 |
| 08/11/2000 | May 2000 | TX0005164221 |
| 09/14/2000 | June 2000 | TX0005164197 |
| 10/16/2000 | July 2000 | TX0005173606 |
| 11/27/2000 | August 2000 | TX0005193578 |
| 02/05/2001 | September 2000 | TX0005243020 |
| 03/28/2001 | October 2000 | TX0005286674 |
| 09/07/2001 | January 2001 | TX0005388858 |
| 07/23/2001 | February 2001 | TX0005345247 |
| 07/23/2001 | March 2001 | TX0005345236 |
| 07/31/2001 | April 2001 | TX0005404969 |
| 09/20/2001 | May 2001 | TX0005388859 |
| 07/17/2001 | June 2001 | TX0005388874 |
| 10/15/2001 | July 2001 | TX0005433226 |
| 02/01/2002 | August 2001 | TX0005613739 |
| 12/21/2001 | September 2001 | TX0005532037 |
| 02/08/2002 | October 2001 | TX0005516388 |
| 05/06/2002 | December 2001 | TX0005544510 |
| 06/13/2002 | January 2002 | TX0005613266 |
| 06/13/2002 | February 2002 | TX0005613272 |
| 06/20/2002 | March 2002 | TX0005613273 |
| 07/11/2002 | April 2002 | TX0005613265 |
| 03/06/2003 | November 2002 | TX0005809654 |
| 08/15/2003 | December 2002 | TX0005842111 |
| 08/15/2003 | January 2003 | TX0005842112 |
| 08/27/2003 | February 2003 | TX0005809540 |
| 08/27/2003 | March 2003 | TX0005806774 |
| 09/08/2003 | April 2003 | TX0005809523 |
| 09/08/2003 | May 2003 | TX0005809640 |
| 09/12/2003 | June 2003 | TX0005809574 |
| 10/28/2003 | July 2003 | TX0005868368 |
| 10/30/2003 | August 2003 | TX0005922004 |
| 04/30/2004 | September 2003 | TX0005929473 |

| | | |
|---|---|---|
| 05/04/2004 | October 2003 | TX0005964161 |
| 04/30/2004 | November 2003 | TX0005964871 |
| 04/30/2004 | December 2003 | TX0005964819 |
| 04/30/2004 | January 2004 | TX0005964870 |
| 04/30/2004 | February 2004 | TX0005964876 |
| 08/30/2004 | March 2004 | TX0006018390 |
| 08/31/2004 | April 2004 | TX0006033111 |
| 08/31/2004 | May 2004 | TX0006018388 |
| 08/31/2004 | June 2004 | TX0006018389 |
| 10/15/2004 | July 2004 | TX0006052558 |
| 12/07/2004 | August 2004 | TX0006078201 |
| 12/07/2004 | September 2004 | TX0006066475 |
| 01/24/2005 | October 2004 | TX0006110271 |
| 01/25/2005 | November 2004 | TX0006110269 |
| 03/15/2005 | December 2004 | TX0006128721 |
| 04/12/2005 | January 2005 | TX0006143991 |
| 06/21/2005 | February 2005 | TX0006172137 |
| 06/13/2005 | March 2005 | TX0006172139 |
| 07/15/2005 | April 2005 | TX0006206942 |
| 08/12/2005 | May 2005 | TX0006206943 |
| 10/13/2005 | July 2005 | TX0006210526 |
| 11/23/2005 | August 2005 | TX0006331337 |
| 02/09/2006 | September 2005 | TX0006290931 |
| 01/25/2006 | October 2005 | TX0006331327 |
| 02/07/2006 | November 2005 | TX0006300299 |
| 03/13/2006 | December 2005 | TX0006330103 |
| 04/14/2006 | January 2006 | TX0006340527 |
| 05/15/2006 | February 2006 | TX0006349889 |
| 07/03/2006 | March 2006 | TX0006422079 |
| 08/07/2006 | April 2006 | TX0006611788 |
| 08/07/2006 | May 2006 | TX0006417287 |
| 10/20/2006 | June 2006 | TX0006436511 |
| 12/11/2006 | August 2006 | TX0006469041 |
| 12/11/2006 | September 2006 | TX0006469039 |
| 04/06/2007 | October 2006 | TX0006611927 |
| 04/06/2007 | November 2006 | TX0006614101 |
| 04/06/2007 | December 2006 | TX0006614109 |
| 04/06/2007 | January 2007 | TX0006550553 |
| 10/22/2007 | April 2007 | TX0006630491 |
| 10/22/2007 | May 2007 | TX0006630490 |
| 10/22/2007 | June 2007 | TX0006630489 |
| 10/22/2007 | July 2007 | TX0006630488 |
| 12/20/2007 | August 2007 | TX0006644505 |
| 01/17/2008 | September 2007 | TX0006644608 |

| | | |
|---|---|---|
| 02/04/2008 | October 2007 | TX0006647569 |
| 02/11/2008 | November 2007 | TX0006647179 |
| 05/19/2008 | December 2007 | TX0006647047 |
| 05/19/2008 | January 2008 | TX0006647053 |
| 05/19/2008 | February 2008 | TX0006647172 |
| 08/14/2008 | March 2008 | TX0006661186 |
| 06/19/2009 | March 2008 | TX0006679504 |
| 08/14/2008 | April 2008 | TX0006661185 |
| 08/14/2008 | May 2008 | TX0006662613 |
| 10/10/2008 | June 2008 | TX0006660552 |
| 10/10/2008 | July 2008 | TX0006685302 |
| 12/21/2008 | August 2008 | TX0006663000 |
| 12/17/2008 | September 2008 | TX0006679502 |
| 06/08/2009 | November 2008 | TX0006681694 |
| 02/11/2009 | October 2008 | TX0006631856 |
| 03/17/2009 | December 2008 | TX0006679451 |
| 04/22/2009 | January 2009 | TX0006631561 |
| 06/19/2009 | February 2009 | TX0006679510 |
| 07/27/2009 | April 2009 | TX0006681728 |
| 11/24/2009 | May 2009 | TX0006700124 |
| 09/15/2009 | June 2009 | TX0006684015 |
| 11/24/2009 | July 2009 | TX0006700125 |
| 11/24/2009 | August 2009 | TX0006700123 |
| 03/03/2010 | September 2009 | TX0006702292 |
| 03/03/2010 | October 2009 | TX0006702291 |
| 03/03/2010 | November 2009 | TX0006702295 |
| 04/05/2010 | December 2009 | TX0006718356 |
| 04/25/2011 | September 2010 | TX0006788397 |
| 04/25/2011 | December 2010 | TX0006788398 |
| 04/26/2010 | January 2010 | TX0006703956 |
| 06/18/2010 | February 2010 | TX0006704976 |
| 06/18/2010 | March 2010 | TX0006704975 |
| 09/01/2010 | April 2010 | TX0006705120 |
| 03/03/2011 | June 2010 | TX0006772868 |
| 01/03/2011 | July 2010 | TX0006771498 |
| 02/02/2011 | August 2010 | TX0006782644 |
| 03/03/2011 | October 2010 | TX0006772870 |
| 03/03/2011 | November 2010 | TX0006772869 |
| 01/06/2012 | June 2011 | TX0006788818 |
| 01/06/2012 | July 2011 | TX0006788816 |
| 01/06/2012 | August 2011 | TX0006788817 |
| 02/06/2012 | September 2011 | TX0006787902 |
| 03/12/2012 | November 2011 | TX0006790412 |
| 04/02/2012 | December 2011 | TX0006789326 |

| | | |
|---|---|---|
| 07/25/2011 | January 2011 | TX0006783648 |
| 07/25/2011 | February 2011 | TX0006783649 |
| 09/09/2011 | March 2011 | TX0006789305 |
| 09/09/2011 | May 2011 | TX0006789304 |
| 02/17/2012 | October 2011 | TX0006787896 |
| 04/30/2012 | January 2012 | TX0006789370 |
| 04/30/2012 | February 2012 | TX0006573240 |
| 05/23/2012 | March 2012 | TX0006790186 |
| 07/19/2012 | April 2012 | TX0006573233 |
| 10/12/2012 | May 2012 | TX0006573066 |
| 10/31/2012 | June 2012 | TX0006604579 |
| 10/31/2012 | July 2012 | TX0006604582 |
| 01/14/2013 | August 2012 | TX0007724919 |
| 01/23/2013 | September 2012 | TX0007727672 |
| 03/21/2013 | December 2012 | TX0007799098 |
| 04/04/2013 | October 2012 | TX0008064892 |
| 04/04/2013 | November 2012 | TX0008064900 |
| 04/15/2013 | January 2013 | TX0007911998 |
| 08/02/2013 | February 2013 | TX0007899017 |
| 09/11/2013 | March 2013 | TX0007907688 |
| 11/20/2013 | May 2013 | TX0007898279 |
| 03/14/2014 | August 2013 | TX0008090398 |
| 03/14/2014 | September 2013 | TX0008090425 |
| 03/14/2014 | October 2013 | TX0008090437 |
| 09/04/2014 | January 2014 | TX0008156292 |
| 11/05/2014 | February 2014 | TX0008084839 |
| 01/12/2015 | March 2014 | TX0008153311 |
| 01/12/2015 | May 2014 | TX0008153381 |
| 01/12/2015 | April 2014 | TX0008155891 |
| 01/15/2015 | July 2014 | TX0008047965 |
| 01/15/2015 | June 2014 | TX0008054114 |
| 06/08/2015 | August 2014 | TX0008178860 |
| 06/08/2015 | September 2014 | TX0008178865 |
| 06/08/2015 | October 2014 | TX0008178885 |
| 06/17/2015 | November 2014 | TX0008178911 |
| 06/17/2015 | December 2014 | TX0008178917 |
| 08/14/2015 | January 2015 | TX0008200774 |
| 10/15/2015 | March 2015 | TX0008227432 |
| 10/15/2015 | February 2015 | TX0008227439 |
| 10/26/2015 | May 2015 | TX0008227993 |
| 10/26/2015 | June 2015 | TX0008228000 |
| 12/16/2015 | July 2015 | TX0008240821 |
| 12/28/2015 | August 2015 | TX0008249086 |
| 01/04/2016 | September 2015 | TX0008246152 |

| | | |
|---|---|---|
| 01/19/2016 | October 2015 | TX0008215619 |
| 06/02/2016 | December 2015 | TX0008337843 |
| 06/02/2016 | November 2015 | TX0008337889 |
| 09/27/2016 | April 2016 | TX0008309272 |
| 09/27/2016 | June 2016 | TX0008309342 |
| 09/27/2016 | March 2016 | TX0008309347 |
| 02/03/2017 | February 2016 | TX0008353847 |
| 02/03/2017 | July 2016 | TX0008353765 |
| 02/03/2017 | August 2016 | TX0008353821 |
| 02/03/2017 | September 2016 | TX0008354427 |
| 02/06/2017 | January 2016 | TX0008354310 |
| 11/13/2017 | July 2017 | TX0008475899 |
| 11/13/2017 | January 2017 | TX0008475922 |
| 11/13/2017 | February 2017 | TX0008476048 |
| 11/13/2017 | May 2017 | TX0008475908 |
| 11/13/2017 | June 2017 | TX0008476038 |
| 11/13/2017 | March 2017 | TX0008475912 |
| 11/13/2017 | April 2017 | TX0008476043 |
| 11/24/2017 | August 2017 | TX0008475752 |
| 03/29/2018 | January 2018 | TX0008532854 |
| 04/27/2018 | February 2018 | TX0008532939 |
| 05/15/2018 | March 2018 | TX0008548235 |
| 06/19/2018 | April 2018 | TX0008570675 |
| 07/17/2018 | May 2018 | TX0008580042 |
| 08/20/2018 | June 2018 | TX0008588964 |
| 09/12/2018 | August 2018 | TX0008599029 |
| 09/12/2018 | July 2018 | TX0008598977 |
| 10/09/2018 | September 2018 | TX0008667273 |
| 10/31/2018 | October 2018 | TX0008667563 |
| 12/02/2018 | November 2018 | TX0008670834 |
| 01/03/2019 | December 2018 | TX0008671449 |
| 01/31/2019 | January 2019 | TX0008696397 |
| 02/28/2019 | February 2019 | TX0008721013 |
| 04/01/2019 | March 2019 | TX0008797434 |
| 04/30/2019 | April 2019 | TX0008794603 |
| 06/03/2019 | May 2019 | TX0008793383 |
| 07/01/2019 | June 2019 | TX0008798042 |
| 08/06/2019 | July 2019 | TX0008804861 |
| 09/02/2019 | August 2019 | TX0008806552 |
| 10/02/2019 | September 2019 | TX0008824859 |
| 10/31/2019 | October 2019 | TX0008822109 |
| 12/02/2019 | November 2019 | TX0008827202 |
| 12/31/2019 | December 2019 | TX0008829802 |
| 02/03/2020 | January 2020 | TX0008850162 |

| | | |
|---|---|---|
| 03/02/2020 | February 2020 | TX0008867137 |
| 03/31/2020 | March 2020 | TX0008864760 |
| 04/30/2020 | April 2020 | TX0008874257 |
| 06/09/2020 | May 2020 | TX0008884711 |
| 06/30/2020 | June 2020 | TX0008885598 |
| 08/03/2020 | July 2020 | TX0008890519 |
| 08/31/2020 | August 2020 | TX0008898910 |
| 10/01/2020 | September 2020 | TX0008909536 |
| 11/02/2020 | October 2020 | TX0008918119 |
| 11/30/2020 | November 2020 | TX0008923130 |
| 01/04/2021 | December 2020 | TX0008931222 |
| 02/02/2021 | January 2021 | TX0008940875 |
| 03/02/2021 | February 2021 | TX0008952604 |
| 04/01/2021 | March 2021 | TX0008958993 |
| 05/03/2021 | April 2021 | TX0008970034 |
| 06/08/2021 | May 2021 | TX0009145389 |
| 06/30/2021 | June 2021 | TX0008994117 |
| 08/05/2021 | July 2021 | TX0009011702 |
| 08/31/2021 | August 2021 | TX0009021168 |
| 09/30/2021 | September 2021 | TX0009060159 |
| 11/01/2021 | October 2021 | TX0009079041 |
| 11/30/2021 | November 2021 | TX0009101702 |
| 01/06/2022 | December 2021 | TX0009120550 |
| 02/01/2022 | January 2022 | TX0009130692 |
| 03/15/2022 | February 2022 | TX0009140874 |
| 04/01/2022 | March 2022 | TX0009144897 |
| 05/02/2022 | April 2022 | TX0009153167 |
| 06/02/2022 | May 2022 | TX0009162736 |
| 08/01/2022 | July 2022 | TX0009179290 |
| 09/08/2022 | August 2022 | TX0009191322 |
| 10/04/2022 | September 2022 | TX0009201142 |
| 11/03/2022 | June 2022 | TX0009190562 |
| 11/03/2022 | October 2022 | TX0009216785 |
| 12/01/2022 | November 2022 | TX0009238737 |
| 01/06/2023 | December 2022 | TX0009259504 |
| 02/02/2023 | January 2023 | TX0009265916 |
| 03/06/2023 | February 2023 | TX0009273292 |
| 04/04/2023 | March 2023 | TX0009279497 |
| 05/09/2023 | April 2023 | TX0009287161 |
| 06/09/2023 | May 2023 | TX0009293145 |
| 07/11/2023 | June 2023 | TX0009302351 |
| 08/01/2023 | July 2023 | TX0009304183 |
| 09/14/2023 | August 2023 | TX0009320061 |
| 10/03/2023 | September 2023 | TX0009327673 |

| 11/09/2023 | October 2023 | TX0009334276 |
|---|---|---|
| 12/14/2023 | November 2023 | TX0009357080 |
| 01/04/2024 | December 2023 | TX0009361592 |

# EXHIBIT D

**SUN SENTINEL**

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 03/08/1993 | December 1992 | TX0003527410 |
| 03/08/1993 | January 1993 | TX0003527405 |
| 03/09/1993 | November 1992 | TX0003527406 |
| 04/07/1993 | February 1993 | TX0003547083 |
| 05/26/1993 | March 1993 | TX0003562140 |
| 07/06/1993 | April 1993 | TX0003629840 |
| 08/10/1993 | May 1993 | TX0003629783 |
| 08/11/1993 | June 1993 | TX0003629784 |
| 10/05/1993 | July 1993 | TX0003694360 |
| 10/14/1993 | August 1993 | TX0003694355 |
| 11/17/1993 | September 1993 | TX0003694320 |
| 12/27/1993 | October 1993 | TX0003754666 |
| 01/18/1994 | November 1993 | TX0003703610 |
| 03/17/1994 | December 1993 | TX0003754648 |
| 03/22/1994 | January 1994 | TX0003754658 |
| 05/12/1994 | March 1994 | TX0003774459 |
| 06/15/1994 | April 1994 | TX0003915916 |
| 07/08/1994 | May 1994 | TX0003909687 |
| 08/15/1994 | June 1994 | TX0003915971 |
| 09/13/1994 | July 1994 | TX0003915936 |
| 10/03/1994 | August 1994 | TX0003915978 |
| 10/31/1994 | September 1994 | TX0003941163 |
| 11/30/1994 | October 1994 | TX0003947024 |
| 02/02/1995 | November 1994 | TX0003991886 |
| 02/13/1995 | December 1994 | TX0004004782 |
| 03/13/1995 | January 1995 | TX0004016605 |
| 04/03/1995 | February 1995 | TX0004016597 |
| 05/01/1995 | March 1995 | TX0004101469 |
| 06/26/1995 | April 1995 | TX0004083434 |
| 07/17/1995 | May 1995 | TX0004083405 |
| 08/07/1995 | June 1995 | TX0004101876 |
| 09/13/1995 | July 1995 | TX0004101851 |
| 10/05/1995 | August 1995 | TX0004150570 |
| 11/08/1995 | September 1995 | TX0004130439 |
| 12/05/1995 | October 1995 | TX0004165921 |
| 01/16/1996 | November 1995 | TX0004181284 |
| 02/12/1996 | December 1995 | TX0004181127 |
| 03/06/1996 | January 1996 | TX0004161562 |
| 04/01/1996 | February 1996 | TX0004194943 |
| 04/26/1996 | March 1996 | TX0004204343 |
| 05/23/1996 | April 1996 | TX0004234064 |
| 07/05/1996 | May 1996 | TX0004307862 |

| 08/15/1996 | June 1996 | TX0004306164 |
|---|---|---|
| 08/30/1996 | July 1996 | TX0004333205 |
| 09/13/1996 | August 1996 | TX0004336849 |
| 10/15/1996 | September 1996 | TX0004339969 |
| 11/13/1996 | October 1996 | TX0004362686 |
| 12/10/1996 | November 1996 | TX0004390824 |
| 01/28/1997 | December 1996 | TX0004419856 |
| 02/26/1997 | January 1997 | TX0004420707 |
| 03/18/1997 | February 1997 | TX0004439672 |
| 04/21/1997 | March 1997 | TX0004468842 |
| 08/28/1997 | March 1997 | TX0004538068 |
| 09/05/1997 | April 1997 | TX0004538121 |
| 09/05/1997 | May 1997 | TX0004538104 |
| 09/05/1997 | June 1997 | TX0004538105 |
| 09/18/1997 | July 1997 | TX0004548661 |
| 11/24/1997 | August 1997 | TX0004572895 |
| 12/08/1997 | September 1997 | TX0004580580 |
| 12/12/1997 | October 1997 | TX0004616384 |
| 02/04/1998 | November 1997 | TX0004612225 |
| 03/04/1998 | December 1997 | TX0004625245 |
| 03/16/1998 | January 1998 | TX0004625428 |
| 04/03/1998 | February 1998 | TX0004668514 |
| 05/07/1998 | March 1998 | TX0004682250 |
| 05/28/1998 | April 1998 | TX0004706119 |
| 08/27/1998 | May 1998 | TX0004740456 |
| 08/27/1998 | June 1998 | TX0004740485 |
| 10/09/1998 | July 1998 | TX0004787264 |
| 11/06/1998 | August 1998 | TX0004784019 |
| 11/20/1998 | September 1998 | TX0004798433 |
| 02/12/1999 | November 1998 | TX0004842086 |
| 03/03/1999 | December 1998 | TX0004858666 |
| 03/18/1999 | January 1999 | TX0004858624 |
| 04/22/1999 | February 1999 | TX0004920393 |
| 05/18/1999 | March 1999 | TX0004903308 |
| 06/21/1999 | April 1999 | TX0004920323 |
| 06/28/1999 | October 1998 | TX0004935343 |
| 06/28/1999 | May 1999 | TX0004920181 |
| 09/07/1999 | June 1999 | TX0004979355 |
| 09/07/1999 | July 1999 | TX0004979370 |
| 11/15/1999 | September 1999 | TX0005028455 |
| 01/11/2000 | November 1999 | TX0005023369 |
| 02/04/2000 | December 1999 | TX0005041551 |
| 03/01/2000 | January 2000 | TX0005052082 |
| 04/03/2000 | February 2000 | TX0005651802 |

| | | |
|---|---|---|
| 05/03/2000 | March 2000 | TX0005108521 |
| 06/05/2000 | April 2000 | TX0005108508 |
| 07/07/2000 | May 2000 | TX0005132911 |
| 08/02/2000 | June 2000 | TX0005146126 |
| 09/05/2000 | July 2000 | TX0005164180 |
| 10/10/2000 | August 2000 | TX0005173589 |
| 11/20/2000 | September 2000 | TX0005193580 |
| 12/11/2000 | October 2000 | TX0005214063 |
| 03/01/2001 | November 2000 | TX0005254007 |
| 03/01/2001 | December 2000 | TX0005253996 |
| 03/19/2001 | January 2001 | TX0005286904 |
| 05/29/2001 | March 2001 | TX0005321485 |
| 06/07/2001 | February 2001 | TX0005321461 |
| 08/08/2001 | May 2001 | TX0005355326 |
| 08/09/2001 | April 2001 | TX0005355323 |
| 08/13/2001 | June 2001 | TX0005355328 |
| 05/01/2002 | November 2001 | TX0005554608 |
| 05/01/2002 | December 2001 | TX0005554602 |
| 05/01/2002 | January 2002 | TX0005554586 |
| 05/01/2002 | February 2002 | TX0005554584 |
| 05/16/2002 | July 2001 | TX0005647147 |
| 05/16/2002 | August 2001 | TX0005647144 |
| 05/16/2002 | September 2001 | TX0005647148 |
| 05/28/2002 | October 2001 | TX0005647145 |
| 06/27/2002 | April 2002 | TX0005582056 |
| 07/01/2002 | March 2002 | TX0005647146 |
| 09/11/2002 | May 2002 | TX0005682004 |
| 09/11/2002 | June 2002 | TX0005647231 |
| 09/18/2002 | July 2002 | TX0005600371 |
| 11/07/2002 | August 2002 | TX0005807226 |
| 01/10/2003 | August 2002 | TX0005651842 |
| 01/10/2003 | September 2002 | TX0005654159 |
| 01/10/2003 | October 2002 | TX0005651916 |
| 03/19/2003 | January 2003 | TX0005702676 |
| 04/09/2003 | December 2002 | TX0005964842 |
| 09/19/2003 | March 2003 | TX0005809526 |
| 09/19/2003 | May 2003 | TX0005809531 |
| 09/23/2003 | April 2003 | TX0005809490 |
| 09/23/2003 | June 2003 | TX0005809492 |
| 09/23/2003 | July 2003 | TX0005809489 |
| 12/05/2003 | August 2003 | TX0005870376 |
| 12/05/2003 | September 2003 | TX0005897571 |
| 02/13/2004 | November 2003 | TX0005892675 |
| 02/13/2004 | October 2003 | TX0006511564 |

| 04/05/2004 | December 2003 | TX0005921881 |
|---|---|---|
| 04/05/2004 | January 2004 | TX0005921919 |
| 04/05/2004 | February 2004 | TX0005921887 |
| 06/08/2004 | March 2004 | TX0005986951 |
| 08/04/2004 | April 2004 | TX0005999964 |
| 08/04/2004 | May 2004 | TX0005999973 |
| 08/12/2004 | September 2004 | TX0006079516 |
| 11/12/2004 | June 2004 | TX0006079512 |
| 11/12/2004 | July 2004 | TX0006079513 |
| 11/12/2004 | August 2004 | TX0006079514 |
| 02/10/2005 | November 2004 | TX0006110288 |
| 02/10/2005 | December 2004 | TX0006110270 |
| 05/09/2005 | January 2005 | TX0006172151 |
| 05/09/2005 | October 2004 | TX0006197989 |
| 09/13/2005 | June 2005 | TX0006511565 |
| 09/13/2005 | April 2005 | TX0006222412 |
| 01/22/2007 | November 2006 | TX0006505116 |
| 02/15/2007 | September 2006 | TX0006519620 |
| 03/16/2007 | August 2006 | TX0006519619 |
| 04/04/2007 | December 2006 | TX0006613641 |
| 05/29/2007 | March 2007 | TX0006630112 |
| 07/27/2007 | May 2007 | TX0006614499 |
| 08/13/2007 | April 2007 | TX0006644536 |
| 08/13/2007 | June 2007 | TX0006644535 |
| 11/15/2007 | July 2007 | TX0006630309 |
| 11/15/2007 | August 2007 | TX0006630310 |
| 01/10/2008 | September 2007 | TX0006645696 |
| 01/10/2008 | October 2007 | TX0006645697 |
| 03/03/2008 | November 2007 | TX0006647463 |
| 03/03/2008 | December 2007 | TX0006647462 |
| 05/15/2008 | January 2008 | TX0006647199 |
| 05/15/2008 | February 2008 | TX0006647198 |
| 05/15/2008 | March 2008 | TX0006647200 |
| 07/25/2008 | April 2008 | TX0006662405 |
| 07/25/2008 | May 2008 | TX0006662406 |
| 10/30/2008 | June 2008 | TX0006660469 |
| 10/30/2008 | July 2008 | TX0006664688 |
| 10/30/2008 | August 2008 | TX0006664656 |
| 11/19/2008 | October 2008 | TX0006664827 |
| 02/02/2009 | October 2008 | TX0006664968 |
| 02/02/2009 | November 2008 | TX0006664951 |
| 03/11/2009 | December 2008 | TX0006631660 |
| 05/12/2009 | February 2009 | TX0006679567 |
| 06/11/2009 | March 2009 | TX0006681615 |

| | | |
|---|---|---|
| 06/11/2009 | April 2009 | TX0006679401 |
| 08/20/2009 | May 2009 | TX0006685344 |
| 08/31/2009 | June 2009 | TX0006687600 |
| 09/15/2009 | July 2009 | TX0006685714 |
| 02/02/2010 | November 2009 | TX0006701507 |
| 02/04/2010 | October 2009 | TX0006701520 |
| 04/19/2010 | February 2010 | TX0006704148 |
| 04/22/2010 | March 2010 | TX0006704961 |
| 04/23/2010 | January 2009 | TX0006772181 |
| 04/23/2010 | February 2009 | TX0006772182 |
| 04/23/2010 | March 2009 | TX0006772183 |
| 04/23/2010 | April 2009 | TX0006772184 |
| 04/23/2010 | May 2009 | TX0006772185 |
| 04/23/2010 | June 2009 | TX0006772186 |
| 04/23/2010 | July 2009 | TX0006772187 |
| 04/23/2010 | August 2009 | TX0006772188 |
| 04/23/2010 | September 2009 | TX0006772189 |
| 04/23/2010 | October 2009 | TX0006782649 |
| 04/23/2010 | November 2009 | TX0006772190 |
| 04/23/2010 | December 2009 | TX0006772191 |
| 06/06/2010 | April 2010 | TX0006704869 |
| 07/30/2010 | May 2010 | TX0006705066 |
| 11/01/2010 | June 2010 | TX0006718521 |
| 11/12/2010 | July 2010 | TX0006718508 |
| 02/24/2011 | August 2010 | TX0006772965 |
| 03/21/2011 | October 2010 | TX0006772782 |
| 05/10/2011 | November 2010 | TX0006776301 |
| 05/30/2011 | December 2011 | TX0006790165 |
| 05/31/2011 | January 2011 | TX0006778363 |
| 07/11/2011 | February 2011 | TX0006778827 |
| 08/01/2011 | March 2011 | TX0006778888 |
| 08/01/2011 | May 2011 | TX0006778889 |
| 08/09/2011 | April 2011 | TX0006778994 |
| 08/30/2011 | December 2010 | TX0006787783 |
| 09/29/2011 | June 2010 | TX0006787602 |
| 09/30/2011 | July 2011 | TX0006787567 |
| 01/31/2012 | October 2011 | TX0006787892 |
| 03/12/2012 | November 2011 | TX0006789383 |
| 05/30/2012 | January 2012 | TX0006790166 |
| 07/30/2012 | April 2012 | TX0006612371 |
| 09/07/2012 | March 2012 | TX000660117 |
| 10/02/2012 | May 2012 | TX0006604556 |
| 11/05/2012 | June 2012 | TX0006601101 |
| 11/05/2012 | July 2012 | TX0006604576 |

| | | |
|---|---|---|
| 01/03/2013 | August 2012 | TX0007875448 |
| 01/23/2013 | October 2012 | TX0007727662 |
| 02/05/2013 | September 2012 | TX0007802880 |
| 03/04/2013 | November 2012 | TX0007750207 |
| 05/15/2013 | January 2013 | TX0007884944 |
| 05/15/2013 | March 2013 | TX0007884955 |
| 07/15/2013 | April 2013 | TX0007881053 |
| 10/21/2013 | June 2013 | TX0007876524 |
| 10/21/2013 | May 2013 | TX0007876624 |
| 02/03/2014 | August 2013 | TX0008005459 |
| 02/03/2014 | September 2013 | TX0008005475 |
| 02/03/2014 | October 2013 | TX0008005618 |
| 06/05/2014 | November 2013 | TX0007945367 |
| 06/05/2014 | December 2013 | TX0007945895 |
| 07/28/2014 | February 2014 | TX0007982426 |
| 07/28/2014 | January 2014 | TX0008000966 |
| 05/24/2016 | March 2015 | TX0008264112 |
| 05/24/2016 | December 2015 | TX0008264119 |
| 05/24/2016 | February 2015 | TX0008265842 |
| 05/24/2016 | April 2015 | TX0008271486 |
| 05/24/2016 | January 2015 | TX0008271488 |
| 05/24/2016 | January 2016 | TX0008271490 |
| 05/25/2016 | February 2016 | TX0008271480 |
| 06/20/2016 | May 2015 | TX0008278398 |
| 12/02/2016 | June 2015 | TX0008385434 |
| 12/02/2016 | September 2015 | TX0008385467 |
| 12/02/2016 | April 2016 | TX0008385478 |
| 12/02/2016 | July 2015 | TX0008385498 |
| 12/02/2016 | May 2016 | TX0008385507 |
| 12/02/2016 | June 2016 | TX0008385546 |
| 12/02/2016 | August 2015 | TX0008385550 |
| 12/16/2016 | July 2016 | TX0008301742 |
| 12/16/2016 | October 2015 | TX0008301901 |
| 01/06/2017 | October 2016 | TX0008379999 |
| 01/06/2017 | September 2016 | TX0008383144 |
| 01/06/2017 | August 2016 | TX0008383830 |
| 02/01/2017 | November 2016 | TX0008354290 |
| 03/21/2017 | December 2016 | TX0008359824 |
| 08/17/2017 | January 2017 | TX0008457670 |
| 08/17/2017 | February 2017 | TX0008457686 |
| 09/01/2017 | March 2017 | TX0008433789 |
| 09/15/2017 | April 2017 | TX0008447258 |
| 09/27/2017 | May 2017 | TX0008427230 |
| 10/12/2017 | June 2017 | TX0008434077 |

| | | |
|---|---|---|
| 11/06/2017 | July 2017 | TX0008473066 |
| 11/06/2017 | August 2017 | TX0008473156 |
| 12/29/2017 | September 2017 | TX0008491034 |
| 02/20/2018 | November 2017 | TX0008513462 |
| 02/20/2018 | October 2017 | TX0008513487 |
| 03/29/2018 | December 2017 | TX0008637277 |
| 03/30/2018 | January 2018 | TX0008533943 |
| 09/13/2018 | February 2018 | TX0008603829 |
| 04/28/2020 | March 2020 | TX0008871660 |
| 04/28/2020 | December 2019 | TX0008873051 |
| 04/28/2020 | January 2020 | TX0008873102 |
| 04/28/2020 | February 2020 | TX0008873206 |
| 04/28/2020 | November 2019 | TX0008873342 |
| 04/30/2020 | October 2019 | TX0008876242 |
| 04/30/2020 | April 2020 | TX0008879497 |
| 06/01/2020 | May 2020 | TX0008882606 |
| 06/17/2020 | May 2018 | TX0008884204 |
| 06/19/2020 | June 2018 | TX0008883902 |
| 06/22/2020 | September 2018 | TX0008885014 |
| 06/23/2020 | June 2019 | TX0008885625 |
| 06/30/2020 | June 2020 | TX0008887923 |
| 08/15/2020 | July 2020 | TX0008894781 |
| 08/15/2020 | July 2019 | TX0008894820 |
| 09/01/2020 | August 2020 | TX0008898650 |
| 09/02/2020 | August 2019 | TX0008898630 |
| 09/02/2020 | January 2019 | TX0008900260 |
| 09/02/2020 | September 2019 | TX0008900414 |
| 10/02/2020 | September 2020 | TX0008909216 |
| 10/02/2020 | April 2019 | TX0008909457 |
| 10/02/2020 | May 2019 | TX0008910905 |
| 11/08/2020 | October 2018 | TX0008920913 |
| 11/08/2020 | November 2018 | TX0008920931 |
| 11/08/2020 | December 2018 | TX0008921250 |
| 12/05/2020 | November 2020 | TX0008924237 |
| 01/07/2021 | December 2020 | TX0008935371 |
| 05/08/2021 | March 2021 | TX0008975650 |
| 06/18/2021 | May 2021 | TX0008991711 |
| 01/14/2022 | August 2021 | TX0009095383 |
| 01/14/2022 | September 2021 | TX0009122820 |
| 01/16/2022 | October 2021 | TX0009123180 |
| 02/19/2022 | November 2021 | TX0009130316 |
| 03/04/2022 | January 2022 | TX0009135719 |
| 03/04/2022 | December 2021 | TX0009139817 |
| 05/13/2022 | February 2022 | TX0009156710 |

| 05/13/2022 | March 2019 | TX0009156750 |
|---|---|---|
| 05/13/2022 | February 2019 | TX0009156763 |
| 06/03/2022 | March 2022 | TX0009162712 |
| 06/26/2022 | April 2022 | TX0009170454 |

# EXHIBIT E

**THE MERCURY NEWS**

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 07/06/2007 | January 2007 | TX0006608020 |
| 06/22/2007 | February 2007 | TX0006587926 |
| 07/24/2007 | March 2007 | TX0006630313 |
| 09/17/2007 | April 2007 | TX0006630145 |
| 09/17/2007 | May 2007 | TX0006630117 |
| 10/19/2007 | June 2007 | TX0006630399 |
| 01/14/2008 | July 2007 | TX0006647506 |
| 01/14/2008 | August 2007 | TX0006647507 |
| 03/06/2008 | September 2007 | TX0006647449 |
| 04/28/2008 | October 2007 | TX0006647157 |
| 06/05/2008 | November 2007 | TX0006647196 |
| 06/05/2008 | December 2007 | TX0006647197 |
| 08/28/2008 | April 2008 | TX0006662657 |
| 08/28/2008 | May 2008 | TX0006662655 |
| 11/20/2008 | June 2008 | TX0006660490 |
| 11/20/2009 | July 2008 | TX0006679505 |
| 03/13/2008 | August 2008 | TX0006660491 |
| 03/13/2009 | September 2008 | TX0006679506 |
| 03/13/2009 | October 2008 | TX0006679507 |
| 11/18/2009 | November 2008 | TX0006700136 |
| 09/10/2009 | December 2008 | TX0006683996 |
| 09/10/2009 | January 2009 | TX0006683997 |
| 09/10/2009 | February 2009 | TX0006683995 |
| 11/18/2009 | March 2009 | TX0006700134 |
| 11/18/2009 | April 2009 | TX0006700135 |
| 02/09/2010 | May 2009 | TX0006701508 |
| 02/09/2010 | June 2009 | TX0006701509 |
| 02/09/2010 | July 2009 | TX0006701509 |
| 06/23/2010 | August 2009 | TX0006704959 |
| 06/23/2010 | September 2009 | TX0006704963 |
| 06/23/2010 | October 2009 | TX0006704962 |
| 06/23/2010 | November 2009 | TX0006704966 |
| 06/23/2010 | December 2009 | TX0006704967 |
| 06/23/2010 | January 2010 | TX0006704958 |
| 11/17/2010 | February 2010 | TX0006771662 |
| 11/17/2010 | March 2010 | TX0006771663 |
| 01/25/2011 | April 2010 | TX0006772259 |
| 01/25/2011 | May 2010 | TX0006772260 |
| 01/28/2011 | June 2010 | TX0006771521 |
| 01/28/2011 | July 2010 | TX0006771520 |
| 02/16/2011 | August 2010 | TX0006776118 |
| 02/16/2011 | September 2010 | TX0006776117 |

| | | |
|---|---|---|
| 04/13/2011 | October 2010 | TX0006776365 |
| 04/13/2011 | November 2010 | TX0006776363 |
| 05/26/2011 | December 2010 | TX0006776146 |
| 05/26/2011 | January 2011 | TX0006776147 |
| 07/25/2011 | February 2011 | TX0006778898 |
| 07/25/2011 | March 2011 | TX0006778897 |
| 09/30/2011 | May 2011 | TX0006789302 |
| 12/30/2011 | June 2011 | TX0006788724 |
| 12/30/2011 | July 2011 | TX0006788752 |
| 02/15/2012 | August 2011 | TX0006788019 |
| 02/15/2012 | September 2011 | TX0006788016 |
| 04/24/2012 | October 2011 | TX0006789758 |
| 04/24/2012 | November 2011 | TX0006789753 |
| 05/14/2012 | December 2011 | TX0006789780 |
| 05/14/2012 | January 2012 | TX0006789785 |
| 11/16/2012 | April 2012 | TX0006573053 |
| 11/16/2012 | May 2012 | TX0006573042 |
| 10/22/2012 | March 2012 | TX0008228891 |
| 10/22/2012 | February 2012 | TX0007787046 |
| 01/25/2013 | July 2012 | TX0007903526 |
| 01/25/2013 | June 2012 | TX0007903518 |
| 03/07/2013 | September 2012 | TX0007911740 |
| 03/07/2013 | August 2012 | TX0007911751 |
| 04/01/2013 | October 2012 | TX0007713127 |
| 04/01/2013 | November 2012 | TX0007713125 |
| 06/04/2013 | January 2013 | TX0007767876 |
| 06/04/2013 | December 2012 | TX0007767893 |
| 09/12/2013 | March 2013 | TX0008057052 |
| 09/12/2013 | February 2013 | TX0008057036 |
| 10/25/2013 | May 2013 | TX0007901542 |
| 10/25/2013 | April 2013 | TX0007901503 |
| 01/13/2014 | June 2013 | TX0008083258 |
| 04/09/2014 | August 2013 | TX0007949744 |
| 04/09/2014 | September 2013 | TX0007955970 |
| 06/20/2014 | October 2013 | TX0007927968 |
| 06/20/2014 | November 2013 | TX0007927979 |
| 09/18/2014 | January 2014 | TX0007958533 |
| 09/18/2014 | December 2013 | TX0007958509 |
| 01/20/2015 | March 2014 | TX0008053458 |
| 01/20/2015 | February 2014 | TX0008048403 |
| 03/12/2015 | April 2014 | TX0008151909 |
| 03/12/2015 | June 2014 | TX0008151967 |
| 03/12/2015 | May 2014 | TX0008151896 |
| 03/12/2015 | July 2014 | TX0008151999 |

| 05/08/2015 | August 2014 | TX0008163108 |
|---|---|---|
| 05/08/2015 | September 2014 | TX0008163088 |
| 06/24/2015 | July 2013 | TX0008083298 |
| 07/16/2015 | November 2014 | TX0008183593 |
| 07/16/2015 | December 2014 | TX0008183600 |
| 09/23/2015 | February 2015 | TX0008148518 |
| 09/23/2015 | January 2015 | TX0008148433 |
| 10/29/2015 | April 2015 | TX0008227949 |
| 10/29/2015 | March 2015 | TX0008227937 |
| 10/29/2015 | October 2014 | TX0008227976 |
| 10/29/2015 | May 2015 | TX0008227970 |
| 01/07/2016 | June 2015 | TX0008569351 |
| 01/07/2016 | July 2015 | TX0008255592 |
| 01/07/2016 | May 2015 | TX0008255797 |
| 01/07/2016 | August 2015 | TX0008255584 |
| 03/24/2016 | September 2015 | TX0008265270 |
| 03/24/2016 | October 2015 | TX0008265273 |
| 04/13/2016 | November 2015 | TX0008266332 |
| 04/13/2016 | December 2015 | TX0008266338 |
| 08/09/2016 | February 2016 | TX0008299105 |
| 08/09/2016 | January 2016 | TX0008299075 |
| 12/12/2016 | April 2016 | TX0008284092 |
| 12/12/2016 | May 2016 | TX0008284282 |
| 12/12/2016 | March 2016 | TX0008284105 |
| 12/12/2016 | June 2016 | TX0008284342 |
| 04/18/2017 | August 2016 | TX0008382239 |
| 04/18/2017 | July 2016 | TX0008382255 |
| 08/31/2017 | January 2017 | TX0008447901 |
| 08/31/2017 | December 2016 | TX0008447795 |
| 08/31/2017 | October 2016 | TX0008447818 |
| 08/31/2017 | September 2016 | TX0008447854 |
| 08/31/2017 | February 2017 | TX0008447765 |
| 08/31/2017 | April 2017 | TX0008447870 |
| 08/31/2017 | March 2017 | TX0008447828 |
| 08/31/2017 | November 2016 | TX0008447784 |
| 12/13/2017 | July 2017 | TX0008491101 |
| 12/13/2017 | August 2017 | TX0008491082 |
| 12/13/2017 | May 2017 | TX0008491106 |
| 12/13/2017 | June 2017 | TX0008491124 |
| 12/13/2017 | October 2017 | TX0008731190 |
| 12/13/2017 | September 2017 | TX0008491509 |
| 04/10/2018 | March 2018 | TX0008538126 |
| 04/23/2018 | January 2018 | TX0008645154 |
| 04/30/2018 | February 2018 | TX0008645158 |

| | | |
|---|---|---|
| 05/03/2018 | April 2018 | TX0008538133 |
| 06/05/2018 | May 2018 | TX0008550998 |
| 07/05/2018 | June 2018 | TX0008579348 |
| 08/07/2018 | July 2018 | TX0008581880 |
| 09/05/2018 | August 2018 | TX0008594922 |
| 10/12/2018 | September 2018 | TX0008667374 |
| 11/16/2018 | October 2018 | TX0008667964 |
| 12/10/2018 | November 2018 | TX0008668242 |
| 02/19/2019 | January 2019 | TX0008700772 |
| 03/19/2019 | February 2019 | TX0008742510 |
| 04/04/2019 | December 2018 | TX0008699814 |
| 05/14/2019 | March 2019 | TX0008794893 |
| 05/31/2019 | April 2019 | TX0008793465 |
| 07/26/2019 | June 2019 | TX0008800741 |
| 08/26/2019 | July 2019 | TX0008803687 |
| 09/17/2019 | August 2019 | TX0008819332 |
| 10/29/2019 | September 2019 | TX0008823888 |
| 11/18/2019 | May 2019 | TX0008803605 |
| 12/02/2019 | October 2019 | TX0008825729 |
| 12/31/2019 | November 2019 | TX0008830464 |
| 01/17/2020 | December 2019 | TX0008840280 |
| 02/25/2020 | January 2020 | TX0008860525 |
| 03/18/2020 | February 2020 | TX0008862064 |
| 04/16/2020 | March 2020 | TX0008865328 |
| 05/13/2020 | April 2020 | TX0008876170 |
| 06/24/2020 | May 2020 | TX0008885763 |
| 07/22/2020 | June 2020 | TX0008888013 |
| 09/04/2020 | July 2020 | TX0008901405 |
| 10/12/2020 | August 2020 | TX0008913989 |
| 12/04/2020 | September 2020 | TX0008923480 |
| 12/15/2020 | October 2020 | TX0008926307 |
| 01/04/2021 | November 2020 | TX0008935362 |
| 01/15/2021 | December 2020 | TX0008935292 |
| 02/24/2021 | January 2021 | TX0008949859 |
| 03/26/2021 | February 2021 | TX0008957988 |
| 05/19/2021 | March 2021 | TX0009004214 |
| 05/28/2021 | April 2021 | TX0008980808 |
| 06/28/2021 | May 2021 | TX0008994111 |
| 09/07/2021 | June 2021 | TX0009011492 |
| 10/06/2021 | July 2021 | TX0009063815 |
| 11/03/2021 | September 2021 | TX0009080226 |
| 11/03/2021 | August 2021 | TX0009078793 |
| 12/01/2021 | October 2021 | TX0009101109 |
| 02/07/2022 | December 2021 | TX0009128945 |

| | | |
|---|---|---|
| 03/16/2022 | January 2022 | TX0009140838 |
| 04/22/2022 | February 2022 | TX0009148893 |
| 04/25/2022 | March 2022 | TX0009151964 |
| 05/23/2022 | November 2021 | TX0009125285 |
| 06/13/2022 | April 2022 | TX0009170462 |
| 07/01/2022 | May 2022 | TX0009179413 |
| 07/25/2022 | June 2022 | TX0009178724 |
| 08/31/2022 | July 2022 | TX0009189532 |
| 09/26/2022 | August 2022 | TX0009193087 |
| 10/31/2022 | September 2022 | TX0009218483 |
| 01/11/2023 | November 2022 | TX0009262393 |
| 02/10/2023 | December 2022 | TX0009268545 |
| 03/10/2023 | January 2023 | TX0009273884 |
| 03/29/2023 | February 2023 | TX0009280323 |
| 03/29/2023 | October 2022 | TX0009239946 |
| 04/12/2023 | March 2023 | TX0009283049 |
| 06/02/2023 | April 2023 | TX0009292883 |
| 06/30/2023 | May 2023 | TX0009299577 |
| 07/21/2023 | June 2023 | TX0009305049 |
| 09/13/2023 | July 2023 | TX0009320187 |
| 09/22/2023 | August 2023 | TX0009322493 |
| 10/13/2023 | September 2023 | TX0009327922 |
| 11/29/2023 | October 2023 | TX0009339252 |
| 12/20/2023 | November 2023 | TX0009353919 |
| 01/05/2024 | December 2023 | TX0009359752 |
| 02/28/2024 | January 2024 | TX0009381597 |

# EXHIBIT F

THE DENVER POST

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 02/26/2007 | December 2006 | TX0006520751 |
| 03/30/2007 | January 2007 | TX0006550595 |
| 04/30/2007 | February 2007 | TX0006614019 |
| 06/14/2007 | March 2007 | TX0006587016 |
| 06/29/2007 | April 2007 | TX0006587451 |
| 10/15/2007 | April 2007 | TX0006645691 |
| 07/20/2007 | May 2007 | TX0006630312 |
| 10/15/2007 | June 2007 | TX0006645690 |
| 10/04/2007 | July 2007 | TX0006630528 |
| 11/08/2007 | August 2007 | TX0006630542 |
| 11/15/2007 | September 2007 | TX0006630302 |
| 01/09/2008 | October 2007 | TX0006662882 |
| 02/01/2008 | November 2007 | TX0006647563 |
| 04/04/2008 | December 2007 | TX0006648696 |
| 04/04/2008 | January 2008 | TX0006648722 |
| 05/05/2008 | February 2008 | TX0006647368 |
| 06/04/2008 | March 2008 | TX0006648709 |
| 06/21/2008 | April 2008 | TX0006661256 |
| 07/24/2008 | May 2008 | TX0006661187 |
| 09/19/2008 | June 2008 | TX0006665134 |
| 10/02/2008 | July 2008 | TX0006685291 |
| 11/03/2008 | August 2008 | TX0006660461 |
| 01/16/2009 | October 2008 | TX0006664987 |
| 01/24/2009 | November 2008 | TX0006631916 |
| 03/10/2009 | December 2008 | TX0006680109 |
| 05/01/2009 | January 2009 | TX0006631564 |
| 05/08/2009 | February 2009 | TX0006631557 |
| 06/16/2009 | March 2009 | TX0006681701 |
| 06/26/2009 | April 2009 | TX0006685079 |
| 07/23/2009 | May 2009 | TX0006679395 |
| 08/25/2009 | June 2009 | TX0006685238 |
| 09/07/2009 | July 2009 | TX0006685352 |
| 10/29/2009 | August 2009 | TX0006700121 |
| 11/13/2009 | September 2009 | TX0006700176 |
| 12/23/2009 | October 2009 | TX0006700043 |
| 01/29/2010 | November 2009 | TX0006702312 |
| 03/16/2010 | December 2009 | TX0006703966 |
| 03/19/2010 | January 2010 | TX0006702429 |
| 05/05/2010 | February 2010 | TX0006703960 |
| 05/27/2010 | March 2010 | TX0006718501 |
| 06/22/2010 | April 2010 | TX0006705000 |
| 08/06/2010 | May 2010 | TX0006718343 |

| 11/01/2010 | June 2010 | TX0006718608 |
| 11/17/2010 | July 2010 | TX0006771445 |
| 01/03/2010 | August 2010 | TX0006771505 |
| 02/23/2011 | September 2010 | TX0006772770 |
| 03/18/2011 | October 2010 | TX0006772918 |
| 04/05/2011 | November 2010 | TX0006772823 |
| 04/05/2011 | December 2010 | TX0006772825 |
| 04/11/2011 | January 2011 | TX0006772828 |
| 04/11/2011 | February 2011 | TX0006772829 |
| 07/12/2011 | March 2011 | TX0006778844 |
| 07/12/2011 | April 2011 | TX0006778840 |
| 08/01/2011 | May 2011 | TX0006778880 |
| 08/21/2011 | June 2011 | TX0006788061 |
| 10/18/2011 | July 2011 | TX0006790059 |
| 11/07/2011 | August 2011 | TX0006787642 |
| 12/22/2011 | September 2011 | TX0006788678 |
| 02/07/2012 | October 2011 | TX0006788030 |
| 03/07/2012 | November 2011 | TX0006790381 |
| 03/26/2012 | December 2011 | TX0006789327 |
| 05/14/2012 | January 2012 | TX0006789319 |
| 05/14/2012 | February 2012 | TX0006789318 |
| 06/08/2012 | March 2012 | TX0006790140 |
| 06/25/2012 | April 2012 | TX0006790196 |
| 07/30/2012 | May 2012 | TX0006612293 |
| 08/21/2012 | June 2012 | TX0006573078 |
| 09/12/2012 | July 2012 | TX0006604665 |
| 11/13/2012 | September 2012 | TX0006604578 |
| 10/31/2012 | August 2012 | TX0007820154 |
| 12/18/2012 | October 2012 | TX0007713092 |
| 01/29/2013 | November 2012 | TX0007695108 |
| 02/19/2013 | December 2012 | TX0007726230 |
| 03/05/2013 | January 2013 | TX0007990145 |
| 04/22/2013 | February 2013 | TX0007902414 |
| 05/06/2013 | March 2013 | TX0007903552 |
| 06/10/2013 | April 2013 | TX0007879025 |
| 07/01/2013 | May 2013 | TX0007811173 |
| 07/29/2013 | June 2013 | TX0007763688 |
| 08/26/2013 | July 2013 | TX0007901250 |
| 10/28/2013 | August 2013 | TX0007876544 |
| 12/06/2013 | September 2013 | TX0007883792 |
| 01/03/2014 | October 2013 | TX0007901377 |
| 02/07/2014 | November 2013 | TX0007878892 |
| 02/24/2014 | December 2013 | TX0007878876 |
| 03/18/2014 | January 2014 | TX0007987763 |

| | | |
|---|---|---|
| 04/14/2014 | February 2014 | TX0007995715 |
| 06/09/2014 | March 2014 | TX0007945335 |
| 06/17/2014 | April 2014 | TX0007918206 |
| 08/04/2014 | May 2014 | TX0007972129 |
| 08/14/2014 | June 2014 | TX0008082247 |
| 09/16/2014 | July 2014 | TX0007966420 |
| 09/26/2014 | August 2014 | TX0008063651 |
| 11/19/2014 | September 2014 | TX0008078196 |
| 12/10/2014 | October 2014 | TX0007995132 |
| 01/26/2015 | December 2014 | TX0008109722 |
| 01/26/2015 | November 2014 | TX0008109705 |
| 04/06/2015 | January 2015 | TX0008173706 |
| 04/13/2015 | February 2015 | TX0008198376 |
| 05/26/2015 | March 2015 | TX0008156973 |
| 06/15/2015 | April 2015 | TX0008161560 |
| 07/08/2015 | May 2015 | TX0008182599 |
| 08/21/2015 | June 2015 | TX0008204843 |
| 10/14/2015 | July 2015 | TX0008236293 |
| 10/19/2015 | August 2015 | TX0008227413 |
| 11/09/2015 | September 2015 | TX0008238756 |
| 12/07/2015 | October 2015 | TX0008240800 |
| 01/11/2016 | November 2015 | TX0008232327 |
| 02/23/2016 | December 2015 | TX0008261008 |
| 02/29/2016 | January 2016 | TX0008256060 |
| 04/05/2016 | February 2016 | TX0008266334 |
| 04/26/2016 | March 2016 | TX0008264009 |
| 06/10/2016 | April 2016 | TX0008331390 |
| 08/01/2016 | May 2016 | TX0008315868 |
| 09/19/2016 | July 2016 | TX0008347951 |
| 10/13/2016 | August 2016 | TX0008334695 |
| 11/21/2016 | July 2016 | TX0008285238 |
| 12/13/2016 | September 2016 | TX0008284080 |
| 01/11/2017 | November 2016 | TX0008379570 |
| 01/11/2017 | October 2016 | TX0008378209 |
| 02/22/2017 | December 2016 | TX0008371430 |
| 03/13/2017 | January 2017 | TX0008342946 |
| 05/09/2017 | March 2017 | TX0008396825 |
| 05/09/2017 | February 2017 | TX0008440324 |
| 06/29/2017 | May 2017 | TX0008439656 |
| 06/29/2017 | April 2017 | TX0008439635 |
| 08/01/2017 | June 2017 | TX0008467999 |
| 08/29/2017 | July 2017 | TX0008433909 |
| 10/31/2017 | August 2017 | TX0008473234 |
| 11/27/2017 | October 2017 | TX0008498112 |

| 12/04/2017 | September 2017 | TX0008498095 |
|---|---|---|
| 04/04/2018 | February 2018 | TX0008603404 |
| 04/04/2018 | January 2018 | TX0008603412 |
| 07/31/2019 | July 2019 | TX0008803778 |
| 07/31/2019 | May 2019 | TX0008803367 |
| 07/31/2019 | June 2019 | TX0008774328 |
| 08/01/2019 | January 2019 | TX0008803039 |
| 08/01/2019 | April 2019 | TX0008803179 |
| 08/01/2019 | February 2019 | TX0008791540 |
| 09/04/2019 | August 2019 | TX0008806007 |
| 11/08/2019 | October 2019 | TX0008823123 |
| 12/11/2019 | November 2019 | TX0008829393 |
| 01/02/2020 | December 2019 | TX0008832157 |
| 01/16/2020 | September 2019 | TX0008825140 |
| 02/04/2020 | January 2020 | TX0008856322 |
| 03/10/2020 | February 2020 | TX0008862023 |
| 04/09/2020 | March 2020 | TX0008865229 |
| 05/04/2020 | April 2020 | TX0008875823 |
| 06/22/2020 | May 2020 | TX0008885816 |
| 11/10/2020 | July 2020 | TX0008921406 |
| 11/10/2020 | June 2020 | TX0008921373 |
| 12/02/2020 | October 2020 | TX0008923609 |
| 12/02/2020 | August 2020 | TX0008926253 |
| 12/21/2020 | September 2020 | TX0008928810 |
| 04/01/2021 | March 2021 | TX0008959168 |
| 06/07/2021 | April 2021 | TX0008985252 |
| 06/08/2021 | May 2021 | TX0008985626 |
| 07/29/2021 | June 2021 | TX0009008817 |
| 01/19/2022 | November 2021 | TX0009123484 |
| 02/09/2022 | January 2022 | TX0009132046 |
| 03/09/2022 | February 2022 | TX0009138691 |
| 04/20/2022 | March 2022 | TX0009150826 |
| 05/09/2022 | April 2022 | TX0009153792 |
| 06/23/2022 | May 2022 | TX0009170742 |
| 06/24/2022 | December 2021 | TX0009135943 |
| 06/28/2022 | November 2021 | TX0009137053 |
| 07/26/2022 | June 2022 | TX0009178776 |
| 10/25/2022 | August 2022 | TX0009210100 |
| 01/19/2023 | October 2022 | TX0009263610 |
| 01/19/2023 | November 2022 | TX0009263406 |
| 01/19/2023 | December 2022 | TX0009263187 |
| 02/28/2023 | January 2023 | TX0009270547 |
| 09/27/2023 | March 2023 | TX0009322202 |
| 09/27/2023 | February 2023 | TX0009322221 |

| 09/28/2023 | August 2023 | TX0009326435 |
|---|---|---|
| 10/11/2023 | September 2023 | TX0009327541 |
| 10/17/2023 | April 2023 | TX0009330791 |
| 11/20/2023 | June 2023 | TX0009336722 |
| 11/21/2023 | May 2023 | TX0009332655 |
| 11/21/2023 | July 2023 | TX0009336696 |
| 11/21/2023 | October 2023 | TX0009336662 |
| 01/09/2024 | December 2023 | TX0009359717 |
| 02/20/2024 | January 2024 | TX0009377672 |

# EXHIBIT G

## ORANGE COUNTY REGISTER

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 05/05/2006 | January 2006 | TX0006349970 |
| 05/05/2006 | February 2006 | TX0006349946 |
| 06/30/2006 | March 2006 | TX0006422049 |
| 06/30/2006 | April 2006 | TX0006422055 |
| 10/23/2006 | May 2006 | TX0006481187 |
| 10/23/2006 | June 2006 | TX0006481186 |
| 10/23/2006 | July 2006 | TX0006436516 |
| 11/07/2006 | August 2006 | TX0006459517 |
| 12/19/2006 | October 2006 | TX0006481158 |
| 12/29/2006 | September 2006 | TX0006505019 |
| 01/22/2007 | November 2006 | TX0006505046 |
| 03/05/2007 | December 2006 | TX0006587419 |
| 03/14/2007 | January 2007 | TX0006522983 |
| 04/27/2007 | February 2007 | TX0006613949 |
| 05/01/2007 | November 2006 | TX0006575585 |
| 06/07/2007 | March 2007 | TX0006587826 |
| 07/11/2007 | April 2007 | TX0006661055 |
| 08/10/2007 | May 2007 | TX0006627910 |
| 09/10/2007 | June 2007 | TX0006627283 |
| 09/24/2007 | July 2007 | TX0006629790 |
| 10/01/2007 | August 2007 | TX0006647218 |
| 10/26/2007 | September 2007 | TX0006630546 |
| 01/18/2008 | October 2007 | TX0006647220 |
| 01/28/2008 | November 2007 | TX0006647221 |
| 02/22/2008 | December 2007 | TX0006647219 |
| 05/14/2008 | February 2008 | TX0006661056 |
| 05/30/2008 | January 2008 | TX0006648879 |
| 08/06/2008 | March 2008 | TX0006661057 |
| 08/06/2008 | May 2008 | TX0006661058 |
| 08/08/2008 | April 2008 | TX0006662816 |
| 09/03/2008 | June 2008 | TX0006660123 |
| 09/29/2008 | July 2008 | TX0006660122 |
| 10/24/2008 | August 2008 | TX0006660124 |
| 11/11/2008 | September 2008 | TX0006664786 |
| 01/15/2009 | October 2008 | TX0006664751 |
| 03/27/2009 | November 2008 | TX0006664952 |
| 04/06/2009 | January 2009 | TX0006631891 |
| 05/01/2009 | February 2009 | TX0006631813 |
| 05/18/2009 | December 2008 | TX0006679364 |
| 05/18/2009 | March 2009 | TX0006631498 |
| 07/07/2009 | April 2009 | TX0006679703 |
| 10/09/2009 | June 2009 | TX0006685208 |

| | | |
|---|---|---|
| 10/23/2009 | July 2009 | TX0006700141 |
| 11/23/2009 | August 2009 | TX0006700140 |
| 11/27/2009 | September 2009 | TX0006700142 |
| 01/11/2010 | May 2009 | TX0006771126 |
| 01/11/2010 | October 2009 | TX0006702391 |
| 02/01/2010 | November 2009 | TX0006701499 |
| 04/29/2010 | December 2009 | TX0006704170 |
| 07/01/2010 | February 2010 | TX0006704940 |
| 09/03/2010 | April 2010 | TX0006705125 |
| 09/10/2010 | March 2010 | TX0006705109 |
| 09/16/2010 | May 2010 | TX0006705134 |
| 09/16/2010 | June 2010 | TX0006705136 |
| 01/20/2011 | August 2010 | TX0006771119 |
| 02/04/2011 | September 2010 | TX0006771564 |
| 02/04/2011 | October 2010 | TX0006771565 |
| 02/25/2011 | November 2010 | TX0006772947 |
| 05/13/2011 | December 2010 | TX0006773283 |
| 05/13/2011 | January 2011 | TX0006773282 |
| 05/16/2011 | February 2011 | TX0006773284 |
| 07/15/2011 | March 2011 | TX0006778852 |
| 07/15/2011 | May 2011 | TX0006778850 |
| 08/01/2011 | April 2011 | TX0006778851 |
| 09/23/2011 | June 2011 | TX0006787623 |
| 10/07/2011 | July 2011 | TX0006783623 |
| 10/28/2011 | August 2011 | TX0006787556 |
| 12/13/2011 | September 2011 | TX0006787799 |
| 02/27/2012 | October 2011 | TX0006604672 |
| 02/27/2012 | November 2011 | TX0006604671 |
| 04/02/2012 | December 2011 | TX0006604670 |
| 04/09/2012 | January 2012 | TX0006790399 |
| 07/13/2012 | February 2012 | TX0006604625 |
| 07/13/2012 | April 2012 | TX0006573244 |
| 08/20/2012 | June 2012 | TX0006573044 |
| 08/24/2012 | March 2012 | TX0006573039 |
| 10/03/2012 | July 2012 | TX0006604635 |
| 11/30/2012 | August 2012 | TX0007800018 |
| 01/25/2013 | October 2012 | TX0007800037 |
| 02/01/2013 | November 2012 | TX0007875462 |
| 03/08/2013 | December 2012 | TX0007807509 |
| 06/12/2013 | January 2013 | TX0007883783 |
| 06/17/2013 | April 2013 | TX0007759498 |
| 07/10/2013 | February 2013 | TX0007898525 |
| 09/09/2013 | March 2013 | TX0007905055 |
| 09/11/2013 | May 2013 | TX0007905027 |

| | | |
|---|---|---|
| 10/25/2013 | June 2013 | TX0007901956 |
| 12/06/2013 | July 2013 | TX0007886509 |
| 12/16/2013 | August 2013 | TX0007886482 |
| 12/27/2013 | September 2013 | TX0007903584 |
| 01/10/2014 | October 2013 | TX0007903593 |
| 06/02/2014 | January 2014 | TX0008005093 |
| 06/02/2014 | February 2014 | TX0008005124 |
| 08/04/2014 | March 2014 | TX0007918181 |
| 08/21/2014 | April 2014 | TX0008010987 |
| 09/17/2014 | May 2014 | TX0007966214 |
| 12/01/2014 | July 2014 | TX0008108356 |
| 12/01/2014 | June 2014 | TX0008108347 |
| 01/07/2016 | August 2014 | TX0008260020 |
| 01/08/2016 | September 2014 | TX0008260186 |
| 01/27/2016 | March 2015 | TX0008257342 |
| 01/27/2016 | November 2014 | TX0008257341 |
| 01/27/2016 | October 2014 | TX0008257345 |
| 01/27/2016 | February 2015 | TX0008257336 |
| 01/27/2016 | January 2015 | TX0008257335 |
| 01/27/2016 | December 2014 | TX0008257334 |
| 03/09/2016 | April 2015 | TX0008266350 |

# EXHIBIT H

**PIONEER PRESS**

| Registration Date | Issue Registered (Month/Year) | Registration Number |
| --- | --- | --- |
| 08/01/2007 | March 2007 | TX0006647171 |
| 08/01/2007 | April 2007 | TX0006614500 |
| 08/02/2007 | May 2007 | TX0006614515 |
| 08/03/2007 | February 2007 | TX0006614502 |
| 08/13/2007 | January 2007 | TX0006614522 |
| 02/26/2008 | September 2007 | TX0006647015 |
| 02/28/2008 | June 2008 | TX0006646310 |
| 02/28/2008 | July 2007 | TX0006646311 |
| 02/28/2008 | August 2007 | TX0006646312 |
| 04/09/2008 | October 2007 | TX0006647046 |
| 05/13/2008 | November 2007 | TX0006647019 |
| 08/06/2008 | February 2008 | TX0006665147 |
| 08/08/2008 | January 2008 | TX0006660512 |
| 12/04/2008 | March 2008 | TX0006683830 |
| 12/04/2008 | April 2008 | TX0006665071 |
| 12/08/2008 | June 2008 | TX0006665203 |
| 01/02/2009 | December 2007 | TX0006664981 |
| 02/18/2009 | July 2008 | TX0006631857 |
| 02/18/2009 | August 2008 | TX0006631858 |
| 02/18/2009 | September 2008 | TX0006631859 |
| 04/14/2009 | October 2008 | TX0006631562 |
| 04/15/2009 | November 2008 | TX0006631634 |
| 05/11/2009 | December 2008 | TX0006679685 |
| 07/14/2009 | January 2009 | TX0006683984 |
| 07/29/2009 | February 2009 | TX0006681741 |
| 07/30/2009 | March 2009 | TX0006687595 |
| 08/18/2009 | April 2009 | TX0006685384 |
| 08/18/2009 | May 2009 | TX0006687587 |
| 12/07/2009 | June 2009 | TX0006699979 |
| 12/07/2009 | July 2009 | TX0006699978 |
| 01/19/2010 | September 2009 | TX0006701593 |
| 01/19/2010 | August 2009 | TX0006702389 |
| 02/05/2010 | October 2009 | TX0006701504 |
| 02/05/2010 | November 2009 | TX0006702316 |
| 07/21/2010 | January 2010 | TX0006705011 |
| 07/21/2010 | February 2010 | TX0006705006 |
| 08/03/2010 | March 2009 | TX0006718340 |
| 09/08/2010 | December 2009 | TX0006718433 |
| 09/08/2010 | April 2009 | TX0006718431 |
| 02/16/2011 | June 2010 | TX0006772133 |
| 02/16/2011 | July 2010 | TX0006772132 |
| 02/16/2011 | May 2009 | TX0006772104 |

| 03/14/2011 | September 2010 | TX0006772908 |
|---|---|---|
| 03/14/2011 | October 2010 | TX0006772909 |
| 03/24/2011 | May 2011 | TX0006787751 |
| 08/02/2011 | December 2010 | TX0006783646 |
| 08/02/2011 | January 2011 | TX0006783637 |
| 08/02/2011 | February 2011 | TX0006783636 |
| 08/02/2011 | January 2011 | TX0006778907 |
| 08/24/2011 | April 2011 | TX0006787750 |
| 02/02/2012 | June 2011 | TX0006789469 |
| 02/02/2012 | July 2011 | TX0006789470 |
| 02/02/2012 | August 2011 | TX0006788703 |
| 03/01/2012 | September 2011 | TX0006788800 |
| 03/01/2012 | October 2011 | TX0006787589 |
| 03/28/2012 | December 2011 | TX0006604552 |
| 04/04/2012 | November 2011 | TX0006790402 |
| 05/11/2012 | February 2012 | TX0006686635 |
| 05/23/2012 | March 2012 | TX0006686634 |
| 05/31/2012 | January 2012 | TX0006686633 |
| 08/01/2012 | April 2012 | TX0006790303 |
| 08/10/2012 | May 2012 | TX0006601097 |
| 09/14/2012 | June 2012 | TX0006789874 |
| 01/17/2013 | July 2012 | TX0007807058 |
| 01/18/2013 | August 2012 | TX0007807478 |
| 04/24/2013 | September 2012 | TX0007742483 |
| 04/24/2013 | December 2012 | TX0008518288 |
| 04/24/2013 | November 2012 | TX0007746820 |
| 04/24/2013 | October 2012 | TX0007742471 |
| 10/30/2013 | January 2013 | TX0007892139 |
| 10/30/2013 | July 2013 | TX0007892874 |
| 10/30/2013 | May 2013 | TX0007879828 |
| 10/30/2013 | June 2013 | TX0007892141 |
| 04/30/2014 | September 2013 | TX0008007422 |
| 04/30/2014 | August 2013 | TX0008007409 |
| 04/30/2014 | November 2013 | TX0007886973 |
| 04/30/2014 | October 2013 | TX0007886921 |
| 05/05/2014 | December 2013 | TX0007949746 |
| 05/14/2014 | February 2014 | TX0007950932 |
| 05/14/2014 | January 2014 | TX0007949741 |
| 05/20/2014 | March 2014 | TX0007914235 |
| 09/22/2014 | April 2014 | TX0007958537 |
| 11/13/2014 | May 2014 | TX0008084800 |
| 11/17/2014 | June 2014 | TX0008029356 |
| 02/02/2015 | July 2014 | TX0008108596 |
| 03/02/2015 | August 2014 | TX0008153078 |

| | | |
|---|---|---|
| 04/17/2015 | September 2014 | TX0008064540 |
| 05/06/2015 | October 2014 | TX0008177154 |
| 05/18/2015 | December 2014 | TX0008153165 |
| 06/12/2015 | November 2014 | TX0008179307 |
| 06/12/2015 | January 2015 | TX0008179312 |
| 08/17/2015 | March 2015 | TX0008204888 |
| 08/17/2015 | February 2015 | TX0008204961 |
| 09/11/2015 | April 2015 | TX0008228519 |
| 10/26/2015 | May 2015 | TX0008231529 |
| 10/26/2015 | June 2015 | TX0008234698 |
| 12/09/2015 | August 2015 | TX0008250275 |
| 12/09/2015 | July 2015 | TX0008240720 |
| 02/08/2016 | September 2015 | TX0008330276 |
| 02/11/2016 | November 2015 | TX0008259280 |
| 02/11/2016 | October 2015 | TX0008329721 |
| 10/07/2016 | June 2016 | TX0008299609 |
| 10/26/2016 | July 2016 | TX0008315013 |
| 10/26/2016 | August 2016 | TX0008315019 |
| 11/14/2016 | September 2016 | TX0008569289 |
| 01/09/2017 | October 2016 | TX0008383918 |
| 03/15/2017 | December 2016 | TX0008382095 |
| 03/15/2017 | January 2017 | TX0008359814 |
| 05/02/2017 | February 2017 | TX0008396872 |
| 05/11/2017 | November 2016 | TX0008396874 |
| 06/20/2017 | March 2017 | TX0008483555 |
| 06/20/2017 | April 2017 | TX0008408375 |
| 07/07/2017 | May 2017 | TX0008399096 |
| 08/29/2017 | June 2017 | TX0008433869 |
| 01/05/2018 | August 2017 | TX0008507413 |
| 01/31/2018 | September 2017 | TX0008507401 |
| 03/14/2019 | January 2019 | TX0008756037 |
| 07/16/2019 | March 2019 | TX0008800295 |
| 07/23/2019 | December 2018 | TX0008795942 |
| 07/24/2019 | February 2019 | TX0008788550 |
| 07/25/2019 | April 2019 | TX0008801219 |
| 07/29/2019 | May 2019 | TX0008803906 |
| 07/29/2019 | June 2019 | TX0008804014 |
| 09/10/2019 | July 2019 | TX0008804107 |
| 12/11/2019 | September 2018 | TX0008821207 |
| 01/30/2020 | September 2019 | TX0008841044 |
| 02/19/2020 | October 2019 | TX0008839746 |
| 02/26/2020 | November 2019 | TX0008842680 |
| 03/31/2020 | December 2019 | TX0008863350 |
| 03/31/2020 | January 2020 | TX0008864801 |

| | | |
|---|---|---|
| 06/16/2020 | April 2020 | TX0008885002 |
| 06/16/2020 | March 2020 | TX0008885313 |
| 06/16/2020 | May 2020 | TX0008885583 |
| 06/16/2020 | February 2020 | TX0008885009 |
| 11/01/2020 | June 2020 | TX0008916013 |
| 11/01/2020 | October 2019 | TX0008915753 |
| 01/21/2021 | August 2020 | TX0008936378 |
| 01/28/2021 | October 2020 | TX0008942800 |
| 02/11/2021 | November 2020 | TX0008945331 |
| 03/14/2021 | September 2020 | TX0008943134 |
| 04/21/2021 | July 2020 | TX0008965430 |
| 04/21/2021 | January 2021 | TX0008965200 |
| 04/23/2021 | February 2021 | TX0008974853 |
| 04/23/2021 | March 2021 | TX0008969081 |
| 07/01/2021 | December 2020 | TX0008980273 |
| 08/04/2021 | April 2021 | TX0009007010 |
| 08/19/2021 | July 2021 | TX0009014384 |
| 08/19/2021 | May 2021 | TX0009014245 |
| 08/19/2021 | June 2021 | TX0009014132 |
| 09/27/2021 | August 2019 | TX0009010051 |
| 09/27/2021 | August 2021 | TX0009061286 |
| 10/21/2021 | September 2021 | TX0009075320 |
| 03/29/2022 | October 2021 | TX0009145276 |
| 03/29/2022 | December 2021 | TX0009145868 |
| 03/29/2022 | November 2021 | TX0009145310 |
| 04/13/2022 | January 2022 | TX0009136065 |
| 04/13/2022 | February 2022 | TX0009148358 |
| 06/08/2022 | March 2022 | TX0009165885 |
| 06/08/2022 | April 2022 | TX0009166057 |
| 12/13/2022 | May 2022 | TX0009252733 |
| 12/13/2022 | July 2022 | TX0009250569 |
| 12/14/2022 | September 2022 | TX0009250613 |
| 04/25/2023 | November 2022 | TX0009281978 |
| 04/25/2023 | October 2022 | TX0009281914 |
| 04/26/2023 | January 2023 | TX0009282360 |
| 04/26/2023 | December 2022 | TX0009282860 |
| 04/26/2023 | March 2023 | TX0009282828 |
| 04/26/2023 | February 2023 | TX0009282404 |
| 05/15/2023 | August 2022 | TX0009261481 |
| 08/15/2023 | April 2023 | TX0009308847 |
| 01/10/2024 | September 2023 | TX0009362088 |
| 01/10/2024 | July 2023 | TX0009362398 |
| 01/10/2024 | August 2023 | TX0009362314 |
| 01/10/2024 | October 2023 | TX0009362049 |