AO 121 (Rev. 06/16)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| | U.S. District Court Southern District of New York (Foley Square) |

| DOCKET NO.<br>1:24-3285 | DATE FILED<br>4/30/2024 | 40 Foley Square<br>New York, NY 10007 |
|---|---|---|

| PLAINTIFF | DEFENDANT |
|---|---|
| Daily News, LP, Chicago Tribune Company, LLC, Orlando Sentinel Communications Company, LLC, Sun-Sentinel Company, LLC, San Jose Mercury-News, LLC, DP Media Network, LLC, ORB Publishing, LLC, and | MICROSOFT CORPORATION, OPENAI, INC., OPENAI LP, OPENAI GP, LLC, OPENAI, LLC, OPENAI OPCO, LLC, OPENAI GLOBAL, LLC, OAI CORPORATION, LLC, and OPENAI HOLDINGS, LLC, |

| COPYRIGHT<br>REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Attached Exhibits | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT<br>REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|

| CLERK<br>Ruby J, Krajick | (BY) DEPUTY CLERK<br>G. Pisarczyk | DATE<br>5/1/2024 |
|---|---|---|

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

# EXHIBIT A

## NEW YORK DAILY NEWS

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 01/11/1996 | September 1995 | TX0004181162 |
| 01/11/1996 | October 1995 | TX0004181146 |
| 02/27/1996 | November 1995 | TX0004184972 |
| 02/27/1996 | December 1995 | TX0004184973 |
| 04/23/1996 | January 1996 | TX0004211544 |
| 04/23/1996 | February 1996 | TX0004211543 |
| 07/02/1996 | March 1996 | TX0004356482 |
| 07/02/1996 | April 1996 | TX0004307866 |
| 09/18/1996 | May 1996 | TX0004336927 |
| 09/18/1996 | June 1996 | TX0004336926 |
| 11/04/1996 | July 1996 | TX0004356479 |
| 11/04/1996 | August 1996 | TX0004363177 |
| 01/13/1997 | September 1996 | TX0004434625 |
| 01/23/1997 | October 1996 | TX0004434628 |
| 03/10/1997 | November 1996 | TX0004420539 |
| 03/10/1997 | December 1996 | TX0004420538 |
| 04/16/1997 | January 1997 | TX0004439645 |
| 04/16/1997 | February 1997 | TX0004439651 |
| 06/19/1997 | March 1997 | TX0004490696 |
| 06/19/1997 | April 1997 | TX0004490694 |
| 09/10/1997 | May 1997 | TX0004544992 |
| 09/19/1997 | July 1997 | TX0004612229 |
| 09/19/1997 | June 1997 | TX0004544995 |
| 01/13/1998 | August 1997 | TX0004602997 |
| 02/05/1998 | October 1997 | TX0004903236 |
| 02/05/1998 | November 1997 | TX0004612362 |
| 04/01/1998 | December 1997 | TX0004661106 |
| 04/01/1998 | January 1998 | TX0004661105 |
| 06/25/1998 | February 1998 | TX0004740493 |
| 06/25/1998 | March 1998 | TX0004651211 |
| 06/25/1998 | April 1998 | TX0004651213 |
| 10/06/1998 | May 1998 | TX0004778979 |
| 10/06/1998 | June 1998 | TX0004770526 |
| 10/06/1998 | July 1998 | TX0004770527 |
| 12/22/1998 | September 1998 | TX0004858606 |
| 12/22/1998 | August 1998 | TX0004646816 |
| 02/11/1999 | December 1998 | TX0005392419 |
| 02/11/1999 | October 1998 | TX0004874119 |
| 02/11/1999 | November 1998 | TX0004874120 |
| 03/10/1999 | January 1999 | TX0004861644 |
| 06/07/1999 | February 1999 | TX0004919704 |
| 06/07/1999 | March 1999 | TX0004919712 |

| | | |
|---|---|---|
| 08/23/1999 | May 1999 | TX0004054833 |
| 08/23/1999 | June 1999 | TX0004054842 |
| 09/28/1999 | July 1999 | TX0004054837 |
| 10/25/1999 | July 1999 | TX0004987124 |
| 10/25/1999 | August 1999 | TX0004987176 |
| 02/02/2000 | October 1999 | TX0005355288 |
| 02/02/2000 | September 1999 | TX0005041561 |
| 03/02/2000 | December 1999 | TX0005355289 |
| 03/02/2000 | November 1999 | TX0005062115 |
| 06/05/2000 | March 2000 | TX0005205479 |
| 06/05/2000 | January 2000 | TX0005132815 |
| 06/05/2000 | February 2000 | TX0005132814 |
| 08/24/2000 | April 2000 | TX0005340324 |
| 01/22/2001 | October 2000 | TX0005235707 |
| 01/22/2001 | November 2000 | TX0005235706 |
| 02/09/2001 | September 2000 | TX0005392420 |
| 02/09/2001 | August 2000 | TX0005274278 |
| 04/23/2001 | December 2000 | TX0005298887 |
| 04/23/2001 | January 2001 | TX0005298886 |
| 07/13/2001 | May 2000 | TX0005340325 |
| 07/13/2001 | June 2000 | TX0005340326 |
| 07/23/2001 | February 2001 | TX0005345262 |
| 07/23/2001 | March 2001 | TX0005345256 |
| 07/23/2001 | March 2001 | TX0005354862 |
| 08/20/2001 | May 2001 | TX0005369669 |
| 10/09/2001 | July 2001 | TX0005433229 |
| 10/09/2001 | June 2001 | TX0005532425 |
| 01/07/2002 | September 2001 | TX0005569849 |
| 02/11/2002 | October 2001 | TX0005569860 |
| 03/12/2002 | November 2001 | TX0005565366 |
| 04/08/2002 | December 2001 | TX0005562067 |
| 04/15/2002 | January 2002 | TX0005502726 |
| 05/23/2002 | August 2001 | TX0005651817 |
| 05/31/2002 | March 2002 | TX0005532052 |
| 07/03/2002 | April 2002 | TX0005599836 |
| 08/16/2002 | May 2002 | TX0005613116 |
| 09/10/2002 | June 2002 | TX0005809677 |
| 10/11/2002 | July 2002 | TX0005600427 |
| 10/11/2002 | August 2002 | TX0005600372 |
| 11/20/2002 | September 2002 | TX0005639685 |
| 01/07/2003 | October 2002 | TX0005654144 |
| 02/20/2003 | December 2002 | TX0005809658 |
| 03/03/2003 | February 2002 | TX0005807918 |
| 04/07/2003 | January 2003 | TX0005874446 |

| | | |
|---|---|---|
| 04/22/2003 | February 2003 | TX0005808011 |
| 06/20/2003 | April 2003 | TX0005673138 |
| 06/23/2003 | March 2003 | TX0005673137 |
| 08/11/2003 | May 2003 | TX0005800527 |
| 09/10/2003 | June 2003 | TX0005806815 |
| 10/29/2003 | July 2003 | TX0005873983 |
| 11/10/2003 | August 2003 | TX0005873976 |
| 11/10/2003 | September 2003 | TX0005873981 |
| 01/09/2004 | October 2003 | TX0005873995 |
| 02/18/2004 | November 2003 | TX0005892621 |
| 02/18/2004 | December 2003 | TX0005892029 |
| 04/23/2004 | January 2004 | TX0005989264 |
| 06/21/2004 | March 2004 | TX0005985737 |
| 07/13/2004 | April 2004 | TX0005989263 |
| 07/30/2004 | May 2004 | TX0005996395 |
| 09/27/2004 | June 2004 | TX0006033163 |
| 10/12/2004 | July 2004 | TX0006069578 |
| 11/03/2004 | August 2004 | TX0006078193 |
| 12/06/2004 | September 2004 | TX0006078197 |
| 01/14/2005 | October 2004 | TX0006093680 |
| 03/04/2005 | November 2004 | TX0006163397 |
| 05/02/2005 | January 2005 | TX0006166840 |
| 05/09/2005 | February 2005 | TX0006166826 |
| 06/01/2005 | March 2005 | TX0006172142 |
| 08/10/2005 | April 2005 | TX0006206925 |
| 08/10/2005 | May 2005 | TX0006206938 |
| 09/13/2005 | June 2005 | TX0006222655 |
| 10/11/2005 | July 2005 | TX0006226328 |
| 11/08/2005 | August 2005 | TX0006332311 |
| 12/15/2005 | September 2005 | TX0006265651 |
| 12/19/2005 | October 2005 | TX0006265650 |
| 01/18/2006 | November 2005 | TX0006340725 |
| 03/20/2006 | December 2005 | TX0006313834 |
| 04/19/2006 | January 2006 | TX0006313848 |
| 05/08/2006 | February 2006 | TX0006379117 |
| 06/12/2006 | March 2006 | TX0006359046 |
| 07/24/2006 | April 2006 | TX0006422037 |
| 08/04/2006 | May 2006 | TX0006411133 |
| 08/06/2006 | August 2006 | TX0006461698 |
| 09/22/2006 | June 2006 | TX0006483222 |
| 10/10/2006 | July 2006 | TX0006436480 |
| 12/06/2006 | September 2006 | TX0006481156 |
| 01/10/2007 | October 2006 | TX0006511623 |
| 01/16/2007 | November 2006 | TX0006498507 |

| 03/05/2007 | December 2006 | TX0006550579 |
|---|---|---|
| 03/21/2007 | January 2007 | TX0006611867 |
| 05/03/2007 | February 2007 | TX0006614601 |
| 06/21/2007 | March 2007 | TX0006608052 |
| 07/10/2007 | April 2007 | TX0006608028 |
| 08/17/2007 | May 2007 | TX0006614530 |
| 09/13/2007 | June 2007 | TX0006630210 |
| 10/04/2007 | July 2007 | TX0006630464 |
| 10/29/2007 | August 2007 | TX0006630330 |
| 03/28/2008 | September 2007 | TX0006685294 |
| 11/28/2007 | September 2007 | TX0006644579 |
| 01/24/2008 | October 2007 | TX0006647439 |
| 01/29/2008 | November 2007 | TX0006647513 |
| 03/19/2008 | December 2007 | TX0006647470 |
| 04/08/2008 | January 2008 | TX0006662942 |
| 05/05/2008 | February 2008 | TX0006647382 |
| 09/18/2008 | March 2008 | TX0006661227 |
| 09/18/2008 | April 2008 | TX0006662390 |
| 07/31/2008 | May 2008 | TX0006662512 |
| 08/14/2008 | June 2008 | TX0006662612 |
| 09/26/2008 | July 2008 | TX0006660576 |
| 11/21/2008 | August 2008 | TX0006660489 |
| 12/11/2008 | September 2008 | TX0006665017 |
| 02/18/2009 | October 2008 | TX0006631870 |
| 06/01/2009 | October 2008 | TX0006679578 |
| 02/18/2009 | November 2008 | TX0006631868 |
| 02/25/2009 | December 2008 | TX0006664945 |
| 05/01/2009 | January 2009 | TX0006680128 |
| 05/01/2009 | February 2009 | TX0006631565 |
| 06/24/2009 | March 2009 | TX0006679377 |
| 07/07/2009 | April 2009 | TX0006683910 |
| 07/09/2009 | May 2009 | TX0006683856 |
| 08/19/2009 | June 2009 | TX0006687583 |
| 10/14/2009 | July 2009 | TX0006685634 |
| 10/14/2009 | August 2009 | TX0006700127 |
| 11/20/2009 | September 2009 | TX0006700088 |
| 01/14/2010 | October 2009 | TX0006701634 |
| 01/14/2010 | November 2009 | TX0006702359 |
| 03/29/2010 | December 2009 | TX0006702409 |
| 03/25/2010 | January 2010 | TX0006704073 |
| 06/03/2010 | February 2010 | TX0006704112 |
| 06/03/2010 | March 2010 | TX0006704111 |
| 10/04/2010 | April 2010 | TX0006772753 |
| 10/07/2010 | May 2010 | TX0006772759 |

| | | |
|---|---|---|
| 02/10/2011 | June 2010 | TX0006772176 |
| 02/10/2011 | July 2010 | TX0006772172 |
| 02/10/2011 | August 2010 | TX0006772150 |
| 02/10/2011 | September 2010 | TX0006772151 |
| 04/29/2011 | October 2010 | TX0006776360 |
| 04/29/2011 | November 2010 | TX0006776361 |
| 06/03/2011 | December 2010 | TX0006776133 |
| 07/21/2011 | January 2011 | TX0006778793 |
| 07/21/2011 | February 2011 | TX0006779028 |
| 08/22/2011 | March 2011 | TX0006779078 |
| 08/22/2011 | April 2011 | TX0006779021 |
| 09/16/2011 | May 2011 | TX0006788057 |
| 09/29/2011 | June 2011 | TX0006573269 |
| 12/19/2011 | July 2011 | TX0006787848 |
| 03/22/2012 | September 2011 | TX0006789348 |
| 03/22/2012 | October 2011 | TX0006789350 |
| 03/30/2012 | December 2011 | TX0006604549 |
| 09/12/2012 | March 2012 | TX0006540595 |
| 09/12/2012 | April 2012 | TX0006540589 |
| 09/04/2013 | September 2012 | TX0007889332 |
| 09/04/2013 | May 2012 | TX0007900636 |
| 09/04/2013 | March 2013 | TX0007888497 |
| 09/04/2013 | April 2013 | TX0007888484 |
| 09/04/2013 | February 2013 | TX0007888461 |
| 09/04/2013 | November 2012 | TX0007889392 |
| 09/04/2013 | July 2012 | TX0007889303 |
| 09/04/2013 | January 2013 | TX0007889398 |
| 09/04/2013 | October 2012 | TX0007889363 |
| 09/04/2013 | June 2012 | TX0007889262 |
| 09/04/2013 | August 2012 | TX0007889287 |
| 09/04/2013 | December 2012 | TX0007900610 |
| 02/20/2014 | July 2013 | TX0007881783 |
| 02/20/2014 | June 2013 | TX0007881845 |
| 02/20/2014 | October 2013 | TX0007901938 |
| 02/20/2014 | May 2013 | TX0007881842 |
| 02/20/2014 | September 2013 | TX0007901983 |
| 02/20/2014 | August 2013 | TX0007901993 |
| 06/27/2014 | November 2013 | TX0007966225 |
| 06/27/2014 | January 2014 | TX0007966282 |
| 06/27/2014 | December 2013 | TX0007966172 |
| 11/13/2014 | February 2014 | TX0008072322 |
| 11/13/2014 | March 2014 | TX0008072328 |
| 11/13/2014 | April 2014 | TX0008072311 |
| 01/12/2015 | May 2014 | TX0008153354 |

| | | |
|---|---|---|
| 01/12/2015 | June 2014 | TX0008153351 |
| 01/12/2015 | July 2014 | TX0008153376 |
| 05/20/2015 | August 2014 | TX0008153168 |
| 05/20/2015 | September 2014 | TX0008153172 |
| 05/20/2015 | October 2014 | TX0008180445 |
| 08/14/2015 | November 2014 | TX0008227386 |
| 08/14/2015 | December 2014 | TX0008227408 |
| 08/14/2015 | January 2015 | TX0008227404 |
| 10/26/2015 | February 2015 | TX0008231472 |
| 10/26/2015 | April 2015 | TX0008231486 |
| 10/26/2015 | March 2015 | TX0008231481 |
| 01/19/2016 | June 2015 | TX0008381791 |
| 01/19/2016 | May 2015 | TX0008203171 |
| 01/19/2016 | July 2015 | TX0008216172 |
| 10/24/2016 | June 2016 | TX0008408600 |
| 10/24/2016 | July 2016 | TX0008408601 |
| 10/24/2016 | April 2016 | TX0008408596 |
| 10/24/2016 | May 2016 | TX0008408597 |
| 10/24/2016 | March 2016 | TX0008408595 |
| 10/24/2016 | February 2016 | TX0008408589 |
| 11/20/2017 | October 2015 | TX0008608223 |
| 11/20/2017 | November 2016 | TX0008475846 |
| 11/20/2017 | August 2015 | TX0008608215 |
| 11/20/2017 | September 2015 | TX0008608219 |
| 11/20/2017 | December 2015 | TX0008608241 |
| 11/20/2017 | December 2016 | TX0008475852 |
| 11/20/2017 | January 2017 | TX0008475817 |
| 11/20/2017 | November 2015 | TX0008608230 |
| 11/20/2017 | January 2016 | TX0008608250 |
| 12/12/2017 | April 2017 | TX0008492681 |
| 12/12/2017 | May 2017 | TX0008492671 |
| 12/12/2017 | July 2017 | TX0008492604 |
| 12/12/2017 | March 2017 | TX0008492744 |
| 12/12/2017 | June 2017 | TX0008492709 |
| 12/12/2017 | February 2017 | TX0008492657 |
| 02/20/2018 | November 2017 | TX0008513597 |
| 02/20/2018 | September 2017 | TX0008513551 |
| 02/20/2018 | August 2017 | TX0008513535 |
| 02/20/2018 | October 2017 | TX0008513574 |
| 04/26/2018 | January 2018 | TX0008636405 |
| 05/15/2018 | February 2018 | TX0008634899 |
| 06/15/2018 | March 2018 | TX0008587215 |
| 09/19/2019 | June 2019 | TX0008849349 |
| 09/25/2019 | August 2019 | TX0008850490 |

| | | |
|---|---|---|
| 11/05/2019 | October 2019 | TX0008851950 |
| 12/11/2019 | July 2019 | TX0008850204 |
| 12/18/2019 | November 2019 | TX0008860520 |
| 01/10/2020 | December 2019 | TX0008851340 |
| 01/30/2020 | August 2018 | TX0008852401 |
| 04/23/2020 | February 2020 | TX0008878033 |
| 04/23/2020 | January 2020 | TX0008876594 |
| 05/06/2020 | April 2020 | TX0008875372 |
| 06/04/2020 | May 2020 | TX0008884591 |
| 06/10/2020 | March 2020 | TX0008883820 |
| 07/07/2020 | June 2020 | TX0008886680 |
| 08/12/2020 | July 2020 | TX0008894743 |
| 09/02/2020 | August 2020 | TX0008900611 |
| 10/08/2020 | September 2020 | TX0008914498 |
| 12/16/2020 | October 2020 | TX0008926202 |
| 01/04/2021 | December 2020 | TX0009198394 |
| 02/02/2021 | January 2021 | TX0008940858 |
| 02/09/2021 | November 2020 | TX0008935243 |
| 05/24/2021 | March 2021 | TX0008977857 |
| 08/27/2021 | May 2021 | TX0009007302 |
| 09/01/2021 | August 2021 | TX0009024689 |
| 10/08/2021 | September 2021 | TX0009077039 |
| 11/04/2021 | October 2021 | TX0009090067 |
| 12/10/2021 | December 2021 | TX0009122060 |
| 03/02/2022 | February 2022 | TX0009283686 |
| 06/06/2022 | March 2022 | TX0009163347 |
| 06/06/2022 | May 2022 | TX0009162678 |
| 06/06/2022 | April 2022 | TX0009163521 |
| 07/18/2022 | June 2022 | TX0009283689 |
| 08/30/2022 | July 2022 | TX0009213104 |
| 09/01/2022 | August 2022 | TX0009203092 |
| 02/10/2023 | November 2022 | TX0009272461 |
| 05/12/2023 | April 2023 | TX0009288782 |
| 05/24/2023 | October 2022 | TX0009266122 |
| 05/24/2023 | September 2022 | TX0009281621 |
| 06/08/2023 | December 2022 | TX0009272154 |
| 06/08/2023 | January 2023 | TX0009272146 |
| 08/17/2023 | June 2023 | TX0009326979 |
| 08/17/2023 | May 2023 | TX0009306433 |
| 09/22/2023 | August 2023 | TX0009342088 |
| 12/04/2023 | November 2023 | TX0009344955 |
| 12/04/2023 | October 2023 | TX0009344957 |

# EXHIBIT B

### CHICAGO TRIBUNE

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 03/06/1985 | January 01 1985 | TX0001524163 |
| 03/06/1985 | January 02 1985 | TX0001524203 |
| 03/06/1985 | January 03 1985 | TX0001524207 |
| 03/06/1985 | January 04 1985 | TX0001524206 |
| 03/06/1985 | January 05 1985 | TX0001524197 |
| 03/06/1985 | January 06 1985 | TX0001524167 |
| 03/06/1985 | January 07 1985 | TX0001524191 |
| 03/06/1985 | January 08 1985 | TX0001524200 |
| 03/06/1985 | January 09 1985 | TX0001524164 |
| 03/06/1985 | January 10 1985 | TX0001524205 |
| 03/06/1985 | January 11 1985 | TX0001524231 |
| 03/06/1985 | January 12 1985 | TX0001524232 |
| 03/06/1985 | January 13 1985 | TX0001524233 |
| 03/06/1985 | January 14 1985 | TX0001524189 |
| 03/06/1985 | January 15 1985 | TX0001524208 |
| 03/06/1985 | January 16 1985 | TX0001524160 |
| 03/06/1985 | January 17 1985 | TX0001524187 |
| 03/06/1985 | January 19 1985 | TX0001524190 |
| 03/06/1985 | January 20 1985 | TX0001524166 |
| 03/06/1985 | January 21 1985 | TX0001524204 |
| 03/06/1985 | January 22 1985 | TX0001524188 |
| 03/06/1985 | January 23 1985 | TX0001524158 |
| 03/06/1985 | January 24 1985 | TX0001524202 |
| 03/06/1985 | January 25 1985 | TX0001524199 |
| 03/06/1985 | January 28 1985 | TX0001524198 |
| 03/06/1985 | January 29 1985 | TX0001524201 |
| 03/06/1985 | January 30 1985 | TX0001524161 |
| 03/06/1985 | January 31 1985 | TX0001524162 |
| 03/06/1985 | February 01 1985 | TX0001524159 |
| 03/06/1985 | February 02 1985 | TX0001524186 |
| 03/05/1985 | February 03 1985 | TX0001514201 |
| 03/05/1985 | February 05 1985 | TX0001514200 |
| 03/05/1985 | February 06 1985 | TX0001514155 |
| 03/05/1985 | February 07 1985 | TX0001514154 |
| 03/05/1985 | February 10 1985 | TX0001514158 |
| 03/05/1985 | February 11 1985 | TX0001514170 |
| 03/05/1985 | February 12 1985 | TX0001514169 |
| 03/05/1985 | February 13 1985 | TX0001514168 |
| 03/05/1985 | February 14 1985 | TX0001514171 |
| 03/05/1985 | February 15 1985 | TX0001514172 |
| 03/27/1985 | February 18 1985 | TX0001556364 |
| 03/28/1985 | February 19 1985 | TX0001554636 |

| | | |
|---|---|---|
| 03/27/1985 | February 20 1985 | TX0001554630 |
| 03/28/1985 | February 21 1985 | TX0001554637 |
| 03/28/1985 | February 22 1985 | TX0001556363 |
| 03/28/1985 | February 23 1985 | TX0001547119 |
| 04/04/1985 | February 24 1985 | TX0001556369 |
| 03/28/1985 | February 25 1985 | TX0001554638 |
| 03/27/1985 | February 26 1985 | TX0001536221 |
| 03/27/1985 | February 27 1985 | TX0001536220 |
| 03/27/1985 | February 28 1985 | TX0001536222 |
| 04/05/1985 | March 01 1985 | TX0001548818 |
| 05/10/1985 | March 03 1985 | TX0001566570 |
| 04/05/1985 | March 05 1985 | TX0001548823 |
| 04/05/1985 | March 06 1985 | TX0001554615 |
| 04/05/1985 | March 07 1985 | TX0001548816 |
| 04/05/1985 | March 08 1985 | TX0001548795 |
| 04/05/1985 | March 12 1985 | TX0001548802 |
| 04/05/1985 | March 13 1985 | TX0001548803 |
| 04/08/1985 | March 14 1985 | TX0001548771 |
| 04/09/1985 | March 15 1985 | TX0001559690 |
| 04/09/1985 | March 18 1985 | TX0001544623 |
| 04/09/1985 | March 19 1985 | TX0001544638 |
| 04/05/1985 | March 20 1985 | TX0001548824 |
| 04/05/1985 | March 21 1985 | TX0001554616 |
| 04/05/1985 | March 22 1985 | TX0001548799 |
| 04/05/1985 | March 24 1985 | TX0001548817 |
| 04/05/1985 | March 25 1985 | TX0001548821 |
| 04/05/1985 | March 26 1985 | TX0001548801 |
| 04/05/1985 | March 27 1985 | TX0001548804 |
| 05/10/1985 | March 28 1985 | TX0001566532 |
| 05/10/1985 | March 29 1985 | TX0001566572 |
| 05/10/1985 | March 30 1985 | TX0001566571 |
| 05/10/1985 | March 31 1985 | TX0001566573 |
| 06/20/1985 | April 01 1985 | TX0001592376 |
| 06/20/1985 | April 02 1985 | TX0001592377 |
| 06/20/1985 | April 03 1985 | TX0001592381 |
| 06/20/1985 | April 04 1985 | TX0001592375 |
| 06/20/1985 | April 05 1985 | TX0001592380 |
| 06/20/1985 | April 06 1985 | TX0001592374 |
| 06/20/1985 | April 07 1985 | TX0001592379 |
| 06/20/1985 | April 08 1985 | TX0001592378 |
| 06/20/1985 | April 09 1985 | TX0001592382 |
| 06/20/1985 | April 10 1985 | TX0001592373 |
| 06/20/1985 | April 11 1985 | TX0001592372 |
| 06/19/1985 | April 14 1985 | TX0001597145 |

| | | |
|---|---|---|
| 06/19/1985 | April 16 1985 | TX0001597128 |
| 06/19/1985 | April 18 1985 | TX0001597127 |
| 06/19/1985 | April 23 1985 | TX0001631045 |
| 06/20/1985 | April 26 1985 | TX0001597135 |
| 06/20/1985 | April 27 1985 | TX0001597133 |
| 06/20/1985 | April 28 1985 | TX0001597136 |
| 06/20/1985 | April 29 1985 | TX0001597131 |
| 06/20/1985 | April 30 1985 | TX0001597130 |
| 06/20/1985 | May 01 1985 | TX0001597134 |
| 06/20/1985 | May 02 1985 | TX0001597129 |
| 06/20/1985 | May 03 1985 | TX0001597132 |
| 10/11/1985 | May 06 1985 | TX0001670272 |
| 10/11/1985 | May 07 1985 | TX0001670270 |
| 10/11/1985 | May 08 1985 | TX0001670269 |
| 10/11/1985 | May 09 1985 | TX0001670422 |
| 10/11/1985 | May 10 1985 | TX0001680622 |
| 11/26/1985 | May 11 1985 | TX0001713216 |
| 10/11/1985 | May 12 1985 | TX0001679373 |
| 11/26/1985 | May 13 1985 | TX0001713217 |
| 10/11/1985 | May 14 1985 | TX0001670348 |
| 10/11/1985 | May 15 1985 | TX0001670273 |
| 10/15/1985 | May 16 1985 | TX0001670257 |
| 10/15/1985 | May 17 1985 | TX0001679221 |
| 10/15/1985 | May 18 1985 | TX0001679203 |
| 10/15/1985 | May 19 1985 | TX0001670268 |
| 10/15/1985 | May 20 1985 | TX0001670256 |
| 10/15/1985 | May 21 1985 | TX0001670261 |
| 10/15/1985 | May 22 1985 | TX0001670246 |
| 10/15/1985 | May 23 1985 | TX0001679210 |
| 10/15/1985 | May 24 1985 | TX0001670255 |
| 10/15/1985 | May 25 1985 | TX0001679056 |
| 11/26/1985 | May 27 1985 | TX0001713218 |
| 10/15/1985 | May 28 1985 | TX0001670260 |
| 10/15/1985 | May 29 1985 | TX0001670259 |
| 10/15/1985 | May 30 1985 | TX0001670258 |
| 10/11/1985 | May 31 1985 | TX0001670347 |
| 11/26/1985 | June 01 1985 | TX0001713219 |
| 10/11/1985 | June 02 1985 | TX0001679374 |
| 10/11/1985 | June 03 1985 | TX0001670271 |
| 10/11/1985 | June 04 1985 | TX0001670349 |
| 10/16/1985 | June 05 1985 | TX0001669386 |
| 10/16/1985 | June 06 1985 | TX0001669387 |
| 10/16/1985 | June 07 1985 | TX0001669388 |
| 11/26/1985 | June 09 1985 | TX0001713245 |

| | | |
|---|---|---|
| 10/16/1985 | June 10 1985 | TX0001669389 |
| 10/16/1985 | June 11 1985 | TX0001669390 |
| 10/16/1985 | June 12 1985 | TX0001669391 |
| 10/16/1985 | June 13 1985 | TX0001669392 |
| 10/16/1985 | June 14 1985 | TX0001677683 |
| 11/26/1985 | June 15 1985 | TX0001713246 |
| 10/11/1985 | June 16 1985 | TX0001670418 |
| 10/11/1985 | June 17 1985 | TX0001670419 |
| 10/16/1985 | June 18 1985 | TX0001671020 |
| 10/16/1985 | June 19 1985 | TX0001669383 |
| 10/16/1985 | June 20 1985 | TX0001669384 |
| 10/16/1985 | June 21 1985 | TX0001669385 |
| 11/26/1985 | June 22 1985 | TX0001713247 |
| 10/11/1985 | June 23 1985 | TX0001670424 |
| 10/11/1985 | June 24 1985 | TX0001669241 |
| 11/26/1985 | June 25 1985 | TX0001699463 |
| 10/11/1985 | June 26 1985 | TX0001669242 |
| 10/11/1985 | June 27 1985 | TX0001669243 |
| 10/11/1985 | June 28 1985 | TX0001670344 |
| 10/11/1985 | June 29 1985 | TX0001670345 |
| 10/11/1985 | June 30 1985 | TX0001669240 |
| 10/11/1985 | July 01 1985 | TX0001670242 |
| 10/11/1985 | July 02 1985 | TX0001670346 |
| 10/11/1985 | July 03 1985 | TX0001670249 |
| 11/26/1985 | July 04 1985 | TX0001699475 |
| 11/26/1985 | July 05 1985 | TX0001713248 |
| 11/26/1985 | July 06 1985 | TX0001699476 |
| 10/11/1985 | July 07 1985 | TX0001670423 |
| 10/09/1985 | July 08 1985 | TX0001664172 |
| 10/09/1985 | July 09 1985 | TX0001664171 |
| 10/09/1985 | July 10 1985 | TX0001664170 |
| 10/09/1985 | July 11 1985 | TX0001664162 |
| 10/09/1985 | July 12 1985 | TX0001664174 |
| 11/26/1985 | July 13 1985 | TX0001713249 |
| 10/09/1985 | July 14 1985 | TX0001664173 |
| 10/09/1985 | July 16 1985 | TX0001664169 |
| 10/09/1985 | July 17 1985 | TX0001664168 |
| 10/09/1985 | July 18 1985 | TX0001664163 |
| 10/09/1985 | July 19 1985 | TX0001666452 |
| 11/26/1985 | July 20 1985 | TX0001699472 |
| 10/09/1985 | July 21 1985 | TX0001664166 |
| 10/09/1985 | July 22 1985 | TX0001664165 |
| 10/09/1985 | July 23 1985 | TX0001664164 |
| 10/09/1985 | July 24 1985 | TX0001664167 |

| | | |
|---|---|---|
| 10/09/1985 | July 25 1985 | TX0001666453 |
| 11/26/1985 | July 26 1985 | TX0001699461 |
| 11/26/1985 | July 27 1985 | TX0001699462 |
| 11/26/1985 | July 28 1985 | TX0001699473 |
| 10/10/1985 | July 29 1985 | TX0001670339 |
| 10/10/1985 | July 30 1985 | TX0001679216 |
| 10/10/1985 | July 31 1985 | TX0001679215 |
| 10/10/1985 | August 01 1985 | TX0001679217 |
| 10/10/1985 | August 02 1985 | TX0001679218 |
| 10/10/1985 | August 04 1985 | TX0001670416 |
| 10/10/1985 | August 05 1985 | TX0001670250 |
| 10/10/1985 | August 06 1985 | TX0001670233 |
| 10/10/1985 | August 07 1985 | TX0001670226 |
| 10/10/1985 | August 08 1985 | TX0001670232 |
| 10/10/1985 | August 09 1985 | TX0001670234 |
| 10/15/1985 | August 12 1985 | TX0001669294 |
| 10/15/1985 | August 13 1985 | TX0001669250 |
| 10/15/1985 | August 14 1985 | TX0001669252 |
| 10/15/1985 | August 15 1985 | TX0001669253 |
| 10/15/1985 | August 16 1985 | TX0001670243 |
| 10/15/1985 | August 19 1985 | TX0001669251 |
| 10/15/1985 | August 20 1985 | TX0001669246 |
| 08/15/1985 | August 21 1985 | TX0001669295 |
| 10/15/1985 | August 22 1985 | TX0001669248 |
| 10/15/1985 | August 23 1985 | TX0001669247 |
| 10/15/1985 | August 25 1985 | TX0001669249 |
| 10/10/1985 | August 26 1985 | TX0001677674 |
| 10/10/1985 | August 27 1985 | TX0001677675 |
| 10/10/1985 | August 28 1985 | TX0001677676 |
| 10/10/1985 | August 29 1985 | TX0001677671 |
| 10/10/1985 | August 30 1985 | TX0001677670 |
| 10/10/1985 | August 31 1985 | TX0001677678 |
| 10/10/1985 | September 03 1985 | TX0001677677 |
| 10/10/1985 | September 04 1985 | TX0001677679 |
| 10/10/1985 | September 05 1985 | TX0001677680 |
| 10/10/1985 | September 07 1985 | TX0001677681 |
| 10/10/1985 | September 09 1985 | TX0001677682 |
| 10/10/1985 | September 10 1985 | TX0001677664 |
| 10/10/1985 | September 11 1985 | TX0001677668 |
| 10/10/1985 | September 12 1985 | TX0001677669 |
| 10/11/1985 | September 13 1985 | TX0001680623 |
| 10/11/1985 | September 16 1985 | TX0001671919 |
| 10/11/1985 | September 17 1985 | TX0001671920 |
| 10/11/1985 | September 18 1985 | TX0001679371 |

| | | |
|---|---|---|
| 10/11/1985 | September 19 1985 | TX0001679370 |
| 10/11/1985 | September 20 1985 | TX0001679372 |
| 10/11/1985 | September 22 1985 | TX0001671921 |
| 10/15/1985 | September 23 1985 | TX0001677688 |
| 10/15/1985 | September 24 1985 | TX0001677687 |
| 10/15/1985 | September 25 1985 | TX0001677686 |
| 10/15/1985 | September 27 1985 | TX0001671854 |
| 10/15/1985 | September 29 1985 | TX0001677685 |
| 10/15/1985 | September 30 1985 | TX0001671853 |
| 10/15/1985 | October 01 1985 | TX0001680717 |
| 01/27/1986 | October 02 1985 | TX0001747681 |
| 01/27/1986 | October 03 1985 | TX0001748004 |
| 01/27/1986 | October 04 1985 | TX0001747596 |
| 01/27/1986 | October 05 1985 | TX0001748064 |
| 01/27/1986 | October 06 1985 | TX0001747682 |
| 01/27/1986 | October 07 1985 | TX0001747985 |
| 01/27/1986 | October 08 1985 | TX0001747986 |
| 01/27/1986 | October 09 1985 | TX0001747593 |
| 01/27/1986 | October 10 1985 | TX0001747683 |
| 01/27/1986 | October 11 1985 | TX0001747987 |
| 01/27/1986 | October 12 1985 | TX0001748003 |
| 01/27/1986 | October 13 1985 | TX0001747976 |
| 01/27/1986 | October 14 1985 | TX0001805137 |
| 01/27/1986 | October 15 1985 | TX0001747326 |
| 01/27/1986 | October 16 1985 | TX0001747589 |
| 01/27/1986 | October 17 1985 | TX0001747967 |
| 01/27/1986 | October 18 1985 | TX0001747712 |
| 01/27/1986 | October 19 1985 | TX0001747970 |
| 01/27/1986 | October 20 1985 | TX0001748105 |
| 01/27/1986 | October 21 1985 | TX0001747988 |
| 01/27/1986 | October 22 1985 | TX0001748002 |
| 01/27/1986 | October 23 1985 | TX0001748000 |
| 01/27/1986 | October 24 1985 | TX0001747595 |
| 01/31/1986 | October 25 1985 | TX0001746089 |
| 01/31/1986 | October 26 1985 | TX0001747247 |
| 01/31/1986 | October 27 1985 | TX0001747246 |
| 01/31/1986 | October 28 1985 | TX0001747249 |
| 01/31/1986 | October 29 1985 | TX0001746088 |
| 01/31/1986 | October 30 1985 | TX0001746087 |
| 01/31/1986 | October 31 1985 | TX0001746052 |
| 02/05/1986 | November 01 1985 | TX0001746795 |
| 01/31/1986 | November 02 1985 | TX0001746085 |
| 01/31/1986 | November 03 1985 | TX0001746086 |
| 01/27/1986 | November 04 1985 | TX0001747594 |

| | | |
|---|---|---|
| 01/27/1986 | November 05 1985 | TX0001747331 |
| 01/27/1986 | November 06 1985 | TX0001747324 |
| 01/27/1986 | November 07 1985 | TX0001747588 |
| 01/27/1986 | November 08 1985 | TX0001747999 |
| 01/27/1986 | November 10 1985 | TX0001747971 |
| 01/27/1986 | November 11 1985 | TX0001747327 |
| 01/27/1986 | November 12 1985 | TX0001747966 |
| 01/27/1986 | November 13 1985 | TX0001747590 |
| 01/27/1986 | November 14 1985 | TX0001747965 |
| 01/27/1986 | November 15 1985 | TX0001748005 |
| 01/27/1986 | November 16 1985 | TX0001748001 |
| 01/27/1986 | November 17 1985 | TX0001748104 |
| 01/29/1986 | November 18 1985 | TX0001746392 |
| 01/29/1986 | November 19 1985 | TX0001746393 |
| 01/29/1986 | November 20 1985 | TX0001746375 |
| 01/29/1986 | November 21 1985 | TX0001746090 |
| 01/29/1986 | November 22 1985 | TX0001746391 |
| 02/05/1986 | November 23 1985 | TX0001746807 |
| 01/29/1986 | November 24 1985 | TX0001746051 |
| 02/05/1986 | November 25 1985 | TX0001746791 |
| 01/27/1986 | November 26 1985 | TX0001747968 |
| 01/27/1986 | November 27 1985 | TX0001747969 |
| 02/05/1986 | November 28 1985 | TX0001746805 |
| 01/27/1986 | November 29 1985 | TX0001747964 |
| 01/27/1986 | November 30 1985 | TX0001747325 |
| 01/27/1986 | December 01 1985 | TX0001747328 |
| 01/27/1986 | December 02 1985 | TX0001748171 |
| 01/22/1986 | December 03 1985 | TX0001737621 |
| 01/22/1986 | December 04 1985 | TX0001737619 |
| 01/22/1986 | December 05 1985 | TX0001747655 |
| 01/22/1986 | December 06 1985 | TX0001737620 |
| 01/22/1986 | December 07 1985 | TX0001737618 |
| 01/22/1986 | December 08 1985 | TX0001737617 |
| 01/22/1986 | December 09 1985 | TX0001737616 |
| 01/22/1986 | December 10 1985 | TX0001761713 |
| 01/17/1986 | December 11 1985 | TX0001740883 |
| 01/17/1986 | December 12 1985 | TX0001747674 |
| 01/17/1986 | December 13 1985 | TX0001740901 |
| 01/17/1986 | December 14 1985 | TX0001735629 |
| 01/17/1986 | December 15 1985 | TX0001735631 |
| 01/27/1986 | December 16 1985 | TX0001747330 |
| 01/27/1986 | December 17 1985 | TX0001747579 |
| 01/17/1986 | December 18 1985 | TX0001740884 |
| 01/27/1986 | December 19 1985 | TX0001747329 |

| | | |
|---|---|---|
| 01/27/1986 | December 20 1985 | TX0001747592 |
| 01/27/1986 | December 21 1985 | TX0001747591 |
| 02/25/1986 | December 22 1985 | TX0001825502 |
| 02/25/1986 | December 23 1985 | TX0001825604 |
| 02/25/1986 | December 24 1985 | TX0001825600 |
| 02/25/1986 | December 25 1985 | TX0001825599 |
| 02/25/1986 | December 26 1985 | TX0001825500 |
| 02/25/1986 | December 27 1985 | TX0001765859 |
| 02/24/1986 | December 28 1985 | TX0001825607 |
| 02/24/1986 | December 29 1985 | TX0001825605 |
| 02/24/1986 | December 30 1985 | TX0001825606 |
| 01/17/1986 | January 01 1986 | TX0001764091 |
| 01/17/1986 | January 02 1986 | TX0001747648 |
| 01/17/1986 | January 03 1986 | TX0001747645 |
| 02/05/1986 | January 04 1986 | TX0001746806 |
| 01/17/1986 | January 05 1986 | TX0001747642 |
| 01/31/1986 | January 06 1986 | TX0001748143 |
| 01/31/1986 | January 07 1986 | TX0001748135 |
| 01/31/1986 | January 08 1986 | TX0001748134 |
| 01/17/1986 | January 09 1986 | TX0001747649 |
| 01/17/1986 | January 10 1986 | TX0001735636 |
| 01/17/1986 | January 11 1986 | TX0001735627 |
| 01/17/1986 | January 12 1986 | TX0001735630 |
| 01/17/1986 | January 13 1986 | TX0001735635 |
| 01/31/1986 | January 14 1986 | TX0001748133 |
| 01/31/1986 | January 15 1986 | TX0001746394 |
| 01/31/1986 | January 16 1986 | TX0001748136 |
| 01/31/1986 | January 17 1986 | TX0001748145 |
| 01/31/1986 | January 18 1986 | TX0001748144 |
| 01/31/1986 | January 19 1986 | TX0001748129 |
| 01/31/1986 | January 20 1986 | TX0001748137 |
| 02/03/1986 | January 21 1986 | TX0001764029 |
| 02/03/1986 | January 22 1986 | TX0001764025 |
| 02/03/1986 | January 23 1986 | TX0001764030 |
| 02/03/1986 | January 24 1986 | TX0001764027 |
| 02/03/1986 | January 25 1986 | TX0001764028 |
| 02/03/1986 | January 26 1986 | TX0001764026 |
| 02/11/1986 | January 27 1986 | TX0001764095 |
| 02/11/1986 | January 28 1986 | TX0001764096 |
| 02/11/1986 | January 29 1986 | TX0001764097 |
| 02/11/1986 | January 30 1986 | TX0001746866 |
| 02/11/1986 | January 31 1986 | TX0001764094 |
| 02/13/1986 | February 01 1986 | TX0001780483 |
| 02/13/1986 | February 02 1986 | TX0001780479 |

| 02/13/1986 | February 03 1986 | TX0001780482 |
|---|---|---|
| 02/13/1986 | February 04 1986 | TX0001780480 |
| 02/13/1986 | February 05 1986 | TX0001780481 |
| 02/13/1986 | February 06 1986 | TX0001873737 |
| 02/13/1986 | February 07 1986 | TX0001780485 |
| 02/13/1986 | February 08 1986 | TX0001780478 |
| 02/13/1986 | February 09 1986 | TX0001780486 |
| 02/13/1986 | February 10 1986 | TX0001780484 |
| 02/25/1986 | February 11 1986 | TX0001825603 |
| 02/25/1986 | February 12 1986 | TX0001825602 |
| 02/25/1986 | February 13 1986 | TX0001765857 |
| 02/25/1986 | February 14 1986 | TX0001765858 |
| 02/25/1986 | February 15 1986 | TX0001765860 |
| 02/25/1986 | February 16 1986 | TX0001765861 |
| 02/25/1986 | February 17 1986 | TX0001825601 |
| 03/03/1986 | February 18 1986 | TX0001767773 |
| 03/03/1986 | February 19 1986 | TX0001767730 |
| 02/24/1986 | February 20 1986 | TX0001825608 |
| 03/03/1986 | February 21 1986 | TX0001767771 |
| 03/03/1986 | February 22 1986 | TX0001767772 |
| 03/03/1986 | February 23 1986 | TX0001767775 |
| 03/10/1986 | February 24 1986 | TX0001767712 |
| 03/03/1986 | February 25 1986 | TX0001767741 |
| 03/10/1986 | February 26 1986 | TX0001767713 |
| 03/10/1986 | February 27 1986 | TX0001770793 |
| 03/10/1986 | February 28 1986 | TX0001767714 |
| 03/10/1986 | March 01 1986 | TX0001770791 |
| 03/10/1986 | March 02 1986 | TX0001770792 |
| 03/13/1986 | March 03 1986 | TX0001775284 |
| 03/13/1986 | March 04 1986 | TX0001775285 |
| 03/13/1986 | March 05 1986 | TX0001771823 |
| 03/13/1986 | March 06 1986 | TX0001771824 |
| 03/13/1986 | March 07 1986 | TX0001771825 |
| 03/13/1986 | March 08 1986 | TX0001771826 |
| 03/13/1986 | March 09 1986 | TX0001771819 |
| 03/25/1986 | March 10 1986 | TX0001837741 |
| 03/25/1986 | March 11 1986 | TX0001837743 |
| 03/25/1986 | March 12 1986 | TX0001899799 |
| 03/25/1986 | March 13 1986 | TX0001837742 |
| 03/25/1986 | March 14 1986 | TX0001802820 |
| 03/25/1986 | March 15 1986 | TX0001837740 |
| 03/25/1986 | March 16 1986 | TX0001821752 |
| 03/31/1986 | March 18 1986 | TX0001780448 |
| 03/31/1986 | March 19 1986 | TX0001778975 |

| | | |
|---|---|---|
| 03/31/1986 | March 20 1986 | TX0001780447 |
| 03/31/1986 | March 21 1986 | TX0001780445 |
| 03/31/1986 | March 22 1986 | TX0001780446 |
| 03/31/1986 | March 23 1986 | TX0001778983 |
| 04/07/1986 | March 24 1986 | TX0001814757 |
| 04/07/1986 | March 25 1986 | TX0001805277 |
| 04/07/1986 | March 26 1986 | TX0001805273 |
| 04/07/1986 | March 27 1986 | TX0001805274 |
| 04/07/1986 | March 28 1986 | TX0001809602 |
| 04/07/1986 | March 29 1986 | TX0001805275 |
| 04/07/1986 | March 30 1986 | TX0001805276 |
| 04/25/1986 | March 31 1986 | TX0001807853 |
| 04/25/1986 | April 01 1986 | TX0001807856 |
| 04/25/1986 | April 02 1986 | TX0001807857 |
| 04/25/1986 | April 03 1986 | TX0001807858 |
| 04/25/1986 | April 04 1986 | TX0001818415 |
| 04/25/1986 | April 05 1986 | TX0001807852 |
| 04/25/1986 | April 06 1986 | TX0001809264 |
| 04/22/1986 | April 07 1986 | TX0001802228 |
| 04/22/1986 | April 08 1986 | TX0001802266 |
| 04/22/1986 | April 09 1986 | TX0001802267 |
| 04/02/1986 | April 10 1986 | TX0001802268 |
| 04/22/1986 | April 11 1986 | TX0001802294 |
| 04/22/1986 | April 12 1986 | TX0001842303 |
| 04/22/1986 | April 13 1986 | TX0001802293 |
| 04/29/1986 | April 14 1986 | TX0001797473 |
| 04/29/1986 | April 15 1986 | TX0001797472 |
| 04/29/1986 | April 16 1986 | TX0001797494 |
| 05/21/1986 | April 17 1986 | TX0001825356 |
| 04/29/1986 | April 18 1986 | TX0001797496 |
| 05/22/1986 | April 19 1986 | TX0001818417 |
| 04/29/1986 | April 20 1986 | TX0001797464 |
| 05/06/1986 | April 21 1986 | TX0001821785 |
| 05/06/1986 | April 22 1986 | TX0001821732 |
| 05/06/1986 | April 23 1986 | TX0001821733 |
| 05/06/1986 | April 24 1986 | TX0001816704 |
| 05/06/1986 | April 25 1986 | TX0001816705 |
| 05/06/1986 | April 26 1986 | TX0001816706 |
| 05/06/1986 | April 27 1986 | TX0001821722 |
| 05/09/1986 | April 28 1986 | TX0001816411 |
| 05/09/1986 | April 29 1986 | TX0001809678 |
| 05/09/1986 | April 30 1986 | TX0001816419 |
| 05/09/1986 | May 01 1986 | TX0001816418 |
| 05/09/1986 | May 02 1986 | TX0001816417 |

| 05/09/1986 | May 03 1986 | TX0001816410 |
|---|---|---|
| 05/09/1986 | May 04 1986 | TX0001816408 |
| 05/15/1986 | May 05 1986 | TX0001815157 |
| 05/15/1986 | May 06 1986 | TX0001815158 |
| 05/15/1986 | May 07 1986 | TX0001815159 |
| 05/15/1986 | May 08 1986 | TX0001815160 |
| 05/15/1986 | May 09 1986 | TX0001809658 |
| 05/15/1986 | May 10 1986 | TX0001809659 |
| 05/15/1986 | May 11 1986 | TX0001809518 |
| 05/28/1986 | May 12 1986 | TX0001825398 |
| 05/28/1986 | May 13 1986 | TX0001825375 |
| 05/28/1986 | May 14 1986 | TX0001825380 |
| 05/28/1986 | May 15 1986 | TX0001816697 |
| 05/28/1986 | May 16 1986 | TX0001825400 |
| 05/28/1986 | May 17 1986 | TX0001825399 |
| 05/28/1986 | May 18 1986 | TX0001816633 |
| 06/02/1986 | May 19 1986 | TX0001833448 |
| 06/02/1986 | May 20 1986 | TX0001833447 |
| 06/02/1986 | May 21 1986 | TX0001833441 |
| 06/02/1986 | May 22 1986 | TX0001833452 |
| 06/02/1986 | May 23 1986 | TX0001833451 |
| 06/02/1986 | May 24 1986 | TX0001833450 |
| 06/02/1986 | May 25 1986 | TX0001833449 |
| 06/09/1986 | May 26 1986 | TX0001834544 |
| 06/09/1986 | May 27 1986 | TX0001834542 |
| 06/09/1986 | May 28 1986 | TX0001834543 |
| 06/09/1986 | May 29 1986 | TX0001834545 |
| 06/09/1986 | May 30 1986 | TX0001834546 |
| 06/09/1986 | May 31 1986 | TX0001834537 |
| 06/09/1986 | June 01 1986 | TX0001834538 |
| 06/16/1986 | June 02 1986 | TX0001834558 |
| 06/16/1986 | June 03 1986 | TX0001836815 |
| 06/16/1986 | June 04 1986 | TX0001836814 |
| 06/16/1986 | June 05 1986 | TX0001836813 |
| 06/16/1986 | June 06 1986 | TX0001836821 |
| 06/16/1986 | June 07 1986 | TX0001836874 |
| 06/16/1986 | June 08 1986 | TX0001836875 |
| 06/23/1986 | June 09 1986 | TX0001833372 |
| 06/23/1986 | June 10 1986 | TX0001833375 |
| 06/23/1986 | June 11 1986 | TX0001833376 |
| 06/23/1986 | June 12 1986 | TX0001833374 |
| 06/23/1986 | June 13 1986 | TX0001833373 |
| 06/23/1986 | June 14 1986 | TX0001833431 |
| 06/23/1986 | June 15 1986 | TX0001833432 |

| | | |
|---|---|---|
| 07/01/1986 | June 16 1986 | TX0001853202 |
| 07/01/1986 | June 17 1986 | TX0001853210 |
| 07/01/1986 | June 18 1986 | TX0001877474 |
| 07/01/1986 | June 19 1986 | TX0001877473 |
| 07/01/1986 | June 20 1986 | TX0001853209 |
| 07/01/1986 | June 21 1986 | TX0001852816 |
| 07/01/1986 | June 22 1986 | TX0001853214 |
| 07/07/1986 | June 23 1986 | TX0001852810 |
| 07/07/1986 | June 24 1986 | TX0001852809 |
| 07/07/1986 | June 25 1986 | TX0001852748 |
| 07/07/1986 | June 26 1986 | TX0001852761 |
| 07/07/1986 | June 27 1986 | TX0001852760 |
| 07/07/1986 | June 28 1986 | TX0001852841 |
| 07/07/1986 | June 29 1986 | TX0001852806 |
| 07/15/1986 | June 30 1986 | TX0001866292 |
| 07/15/1986 | July 01 1986 | TX0001866291 |
| 07/15/1986 | July 02 1986 | TX0001866318 |
| 07/15/1986 | July 03 1986 | TX0001866293 |
| 07/15/1986 | July 04 1986 | TX0001866294 |
| 07/15/1986 | July 05 1986 | TX0001866295 |
| 07/15/1986 | July 06 1986 | TX0001866317 |
| 07/18/1986 | July 07 1986 | TX0001880517 |
| 07/18/1986 | July 08 1986 | TX0001880518 |
| 07/18/1986 | July 09 1986 | TX0001873795 |
| 07/18/1986 | July 10 1986 | TX0001873802 |
| 07/18/1986 | July 11 1986 | TX0001873797 |
| 07/18/1986 | July 12 1986 | TX0001873798 |
| 07/18/1986 | July 13 1986 | TX0001873803 |
| 07/28/1986 | July 14 1986 | TX0001868793 |
| 07/28/1986 | July 15 1986 | TX0001868798 |
| 07/28/1986 | July 16 1986 | TX0001868794 |
| 07/28/1986 | July 17 1986 | TX0001868796 |
| 07/28/1986 | July 18 1986 | TX0001873977 |
| 07/28/1986 | July 19 1986 | TX0001868792 |
| 07/28/1986 | July 20 1986 | TX0001868795 |
| 08/04/1986 | July 21 1986 | TX0001886151 |
| 08/04/1986 | July 22 1986 | TX0001886150 |
| 08/04/1986 | July 23 1986 | TX0001886152 |
| 08/04/1986 | July 24 1986 | TX0001886153 |
| 08/04/1986 | July 25 1986 | TX0001886154 |
| 08/04/1986 | July 26 1986 | TX0001886155 |
| 08/04/1986 | July 27 1986 | TX0001886157 |
| 08/11/1986 | July 28 1986 | TX0001887668 |
| 08/11/1986 | July 29 1986 | TX0001887687 |

| 08/11/1986 | July 30 1986 | TX0001887686 |
|---|---|---|
| 08/11/1986 | July 31 1986 | TX0001887690 |
| 08/11/1986 | August 01 1986 | TX0001887689 |
| 08/11/1986 | August 02 1986 | TX0001887688 |
| 08/11/1986 | August 03 1986 | TX0001896346 |
| 08/18/1986 | August 04 1986 | TX0001880491 |
| 08/18/1986 | August 05 1986 | TX0001880492 |
| 08/18/1986 | August 06 1986 | TX0001880493 |
| 08/18/1986 | August 07 1986 | TX0001880567 |
| 08/18/1986 | August 08 1986 | TX0001880566 |
| 08/18/1986 | August 09 1986 | TX0001880565 |
| 08/18/1986 | August 10 1986 | TX0001892651 |
| 08/21/1986 | August 11 1986 | TX0001889078 |
| 08/21/1986 | August 12 1986 | TX0001890630 |
| 08/21/1986 | August 13 1986 | TX0001890629 |
| 08/21/1986 | August 14 1986 | TX0001880619 |
| 08/21/1986 | August 15 1986 | TX0001889082 |
| 08/21/1986 | August 16 1986 | TX0001889079 |
| 08/21/1986 | August 17 1986 | TX0001880644 |
| 09/08/1986 | August 18 1986 | TX0001900252 |
| 09/08/1986 | August 19 1986 | TX0001900255 |
| 09/08/1986 | August 20 1986 | TX0001900254 |
| 09/08/1986 | August 21 1986 | TX0001900253 |
| 09/08/1986 | August 22 1986 | TX0001900257 |
| 09/08/1986 | August 23 1986 | TX0001900256 |
| 09/08/1986 | August 24 1986 | TX0001900251 |
| 09/09/1986 | August 25 1986 | TX0001896405 |
| 09/09/1986 | August 26 1986 | TX0001896404 |
| 09/09/1986 | August 27 1986 | TX0001896403 |
| 09/09/1986 | August 28 1986 | TX0001896402 |
| 09/09/1986 | August 29 1986 | TX0001896407 |
| 09/09/1986 | August 30 1986 | TX0001896406 |
| 09/09/1986 | August 31 1986 | TX0001888108 |
| 09/17/1986 | September 01 1986 | TX0001908060 |
| 09/17/1986 | September 02 1986 | TX0001907750 |
| 09/17/1986 | September 03 1986 | TX0001907749 |
| 09/17/1986 | September 04 1986 | TX0001907748 |
| 09/17/1986 | September 05 1986 | TX0001907723 |
| 09/17/1986 | September 06 1986 | TX0001907724 |
| 09/17/1986 | September 07 1986 | TX0001907725 |
| 09/25/1986 | September 08 1986 | TX0001909186 |
| 09/25/1986 | September 09 1986 | TX0001909185 |
| 09/25/1986 | September 10 1986 | TX0001909189 |
| 09/25/1986 | September 11 1986 | TX0001909187 |

| 09/25/1986 | September 12 1986 | TX0001909188 |
|---|---|---|
| 09/25/1986 | September 13 1986 | TX0001909183 |
| 09/25/1986 | September 14 1986 | TX0001909184 |
| 10/01/1986 | September 15 1986 | TX0001918650 |
| 10/01/1986 | September 16 1986 | TX0001918649 |
| 10/01/1986 | September 17 1986 | TX0001918652 |
| 10/01/1986 | September 18 1986 | TX0001918653 |
| 10/01/1986 | September 19 1986 | TX0001918654 |
| 10/01/1986 | September 20 1986 | TX0001921603 |
| 10/01/1986 | September 21 1986 | TX0001918651 |
| 10/14/1986 | September 22 1986 | TX0001917156 |
| 10/14/1986 | September 23 1986 | TX0001917154 |
| 10/14/1986 | September 24 1986 | TX0001917155 |
| 10/14/1986 | September 25 1986 | TX0001914161 |
| 10/14/1986 | September 26 1986 | TX0001917162 |
| 10/14/1986 | September 27 1986 | TX0001917199 |
| 10/14/1986 | September 28 1986 | TX0001917129 |
| 10/14/1986 | September 29 1986 | TX0001927560 |
| 10/14/1986 | September 30 1986 | TX0001927561 |
| 10/14/1986 | October 01 1986 | TX0001917200 |
| 10/14/1986 | October 02 1986 | TX0001917165 |
| 10/14/1986 | October 03 1986 | TX0001917164 |
| 10/14/1986 | October 04 1986 | TX0001917163 |
| 10/14/1986 | October 05 1986 | TX0001917130 |
| 10/16/1986 | October 06 1986 | TX0001927596 |
| 10/16/1986 | October 07 1986 | TX0001927597 |
| 10/16/1986 | October 08 1986 | TX0001927595 |
| 10/16/1986 | October 09 1986 | TX0001927594 |
| 10/16/1986 | October 10 1986 | TX0001927598 |
| 10/16/1986 | October 11 1986 | TX0001927600 |
| 10/16/1986 | October 12 1986 | TX0001927601 |
| 10/28/1986 | October 13 1986 | TX0001943089 |
| 10/28/1986 | October 14 1986 | TX0001943088 |
| 10/28/1986 | October 15 1986 | TX0001943087 |
| 10/28/1986 | October 16 1986 | TX0001943096 |
| 10/28/1986 | October 17 1986 | TX0001943094 |
| 10/28/1986 | October 18 1986 | TX0001943093 |
| 10/28/1986 | October 19 1986 | TX0001943095 |
| 11/03/1986 | October 20 1986 | TX0001937788 |
| 11/03/1986 | October 21 1986 | TX0001937789 |
| 11/03/1986 | October 22 1986 | TX0001946645 |
| 11/03/1986 | October 23 1986 | TX0001946644 |
| 11/03/1986 | October 24 1986 | TX0001946637 |
| 11/03/1986 | October 25 1986 | TX0001946636 |

| 11/03/1986 | October 26 1986 | TX0001946650 |
|---|---|---|
| 11/10/1986 | October 27 1986 | TX0001944795 |
| 11/10/1986 | October 28 1986 | TX0001944794 |
| 11/10/1986 | October 29 1986 | TX0001944801 |
| 11/10/1986 | October 30 1986 | TX0001944802 |
| 11/10/1986 | October 31 1986 | TX0001944796 |
| 11/10/1986 | November 01 1986 | TX0001944798 |
| 11/10/1986 | November 02 1986 | TX0001944873 |
| 11/17/1986 | November 03 1986 | TX0001950597 |
| 11/17/1986 | November 04 1986 | TX0001950596 |
| 11/17/1986 | November 05 1986 | TX0001950600 |
| 11/17/1986 | November 06 1986 | TX0001950599 |
| 11/17/1986 | November 07 1986 | TX0001950598 |
| 11/17/1986 | November 08 1986 | TX0001950603 |
| 11/17/1986 | November 09 1986 | TX0001950602 |
| 11/24/1986 | November 10 1986 | TX0001944836 |
| 11/24/1986 | November 11 1986 | TX0001944837 |
| 11/24/1986 | November 12 1986 | TX0001944831 |
| 11/24/1986 | November 13 1986 | TX0001944833 |
| 11/24/1986 | November 14 1986 | TX0001944832 |
| 11/24/1986 | November 15 1986 | TX0001944835 |
| 11/24/1986 | November 16 1986 | TX0001944834 |
| 12/03/1986 | November 17 1986 | TX0001947222 |
| 12/03/1986 | November 18 1986 | TX0001951169 |
| 12/03/1986 | November 19 1986 | TX0001951170 |
| 12/03/1986 | November 20 1986 | TX0001951166 |
| 12/03/1986 | November 21 1986 | TX0001947218 |
| 12/03/1986 | November 22 1986 | TX0001947200 |
| 12/03/1986 | November 23 1986 | TX0001947221 |
| 12/08/1986 | November 24 1986 | TX0001960854 |
| 12/08/1986 | November 25 1986 | TX0001960855 |
| 12/08/1986 | November 26 1986 | TX0001960856 |
| 12/08/1986 | November 27 1986 | TX0001960857 |
| 12/08/1986 | November 28 1986 | TX0001960849 |
| 12/08/1986 | November 29 1986 | TX0001960853 |
| 12/08/1986 | November 30 1986 | TX0001960850 |
| 12/16/1986 | December 01 1986 | TX0001983741 |
| 12/16/1986 | December 02 1986 | TX0001983742 |
| 12/16/1986 | December 03 1986 | TX0001983743 |
| 12/16/1986 | December 04 1986 | TX0001971623 |
| 12/16/1986 | December 05 1986 | TX0001983739 |
| 12/16/1986 | December 06 1986 | TX0001983740 |
| 12/16/1986 | December 07 1986 | TX0001971621 |
| 12/23/1986 | December 08 1986 | TX0001977771 |

| | | |
|---|---|---|
| 12/23/1986 | December 09 1986 | TX0001977772 |
| 12/23/1986 | December 10 1986 | TX0001977504 |
| 12/23/1986 | December 11 1986 | TX0001977505 |
| 12/23/1986 | December 12 1986 | TX0001977513 |
| 12/23/1986 | December 13 1986 | TX0001977770 |
| 12/23/1986 | December 14 1986 | TX0001977768 |
| 12/24/1986 | December 15 1986 | TX0001977557 |
| 12/24/1986 | December 16 1986 | TX0001977764 |
| 12/24/1986 | December 17 1986 | TX0001977763 |
| 12/24/1986 | December 18 1986 | TX0001977765 |
| 12/24/1986 | December 19 1986 | TX0001977776 |
| 12/24/1986 | December 20 1986 | TX0001977761 |
| 12/24/1986 | December 21 1986 | TX0001977558 |
| 01/05/1987 | December 22 1986 | TX0001987251 |
| 01/05/1987 | December 23 1986 | TX0001987264 |
| 01/05/1987 | December 24 1986 | TX0001987276 |
| 01/05/1987 | December 25 1986 | TX0001987275 |
| 01/05/1987 | December 26 1986 | TX0001987252 |
| 01/05/1987 | December 27 1986 | TX0001987282 |
| 01/05/1987 | December 28 1986 | TX0001987263 |
| 01/12/1987 | December 29 1986 | TX0001969484 |
| 01/12/1987 | December 30 1986 | TX0001969485 |
| 01/12/1987 | December 31 1986 | TX0001969483 |
| 02/25/1986 | December 31 1985 | TX0001825501 |
| 01/12/1987 | January 01 1987 | TX0001986609 |
| 01/12/1987 | January 02 1987 | TX0001969482 |
| 01/12/1987 | January 03 1987 | TX0001969486 |
| 01/12/1987 | January 04 1987 | TX0001969481 |
| 01/20/1987 | January 05 1987 | TX0001984181 |
| 01/20/1987 | January 06 1987 | TX0001984182 |
| 01/20/1987 | January 07 1987 | TX0001984202 |
| 01/20/1987 | January 08 1987 | TX0001984201 |
| 01/20/1987 | January 09 1987 | TX0001984200 |
| 01/20/1987 | January 10 1987 | TX0001984180 |
| 01/20/1987 | January 11 1987 | TX0001984190 |
| 01/27/1987 | January 12 1987 | TX0001984192 |
| 01/27/1987 | January 13 1987 | TX0001984193 |
| 01/27/1987 | January 14 1987 | TX0001984229 |
| 01/27/1987 | January 15 1987 | TX0001984198 |
| 01/27/1987 | January 16 1987 | TX0001984197 |
| 01/27/1987 | January 17 1987 | TX0001984191 |
| 01/27/1987 | January 18 1987 | TX0001984276 |
| 02/03/1987 | January 19 1987 | TX0001991464 |
| 02/03/1987 | January 20 1987 | TX0002007330 |

| | | |
|---|---|---|
| 02/03/1987 | January 21 1987 | TX0002007375 |
| 02/03/1987 | January 22 1987 | TX0002007376 |
| 02/03/1987 | January 23 1987 | TX0002007377 |
| 02/03/1987 | January 24 1987 | TX0002007374 |
| 02/03/1987 | January 25 1987 | TX0001991460 |
| 02/11/1987 | January 26 1987 | TX0001990865 |
| 02/11/1987 | January 27 1987 | TX0001990861 |
| 02/11/1987 | January 28 1987 | TX0001990862 |
| 02/11/1987 | January 29 1987 | TX0001998006 |
| 02/11/1987 | January 30 1987 | TX0001990864 |
| 02/11/1987 | January 31 1987 | TX0001990863 |
| 02/11/1987 | February 01 1987 | TX0001998002 |
| 02/17/1987 | February 02 1987 | TX0001981194 |
| 02/17/1987 | February 03 1987 | TX0001981190 |
| 02/17/1987 | February 04 1987 | TX0001981191 |
| 02/17/1987 | February 05 1987 | TX0001981177 |
| 02/17/1987 | February 06 1987 | TX0001981188 |
| 02/17/1987 | February 07 1987 | TX0001981189 |
| 02/17/1987 | February 08 1987 | TX0001981192 |
| 02/24/1987 | February 09 1987 | TX0002003335 |
| 02/24/1987 | February 10 1987 | TX0002003356 |
| 02/24/1987 | February 11 1987 | TX0002003357 |
| 02/24/1987 | February 12 1987 | TX0002003362 |
| 02/24/1987 | February 13 1987 | TX0002003334 |
| 02/24/1987 | February 14 1987 | TX0002003358 |
| 02/24/1987 | February 15 1987 | TX0002003363 |
| 03/03/1987 | February 16 1987 | TX0002005014 |
| 03/03/1987 | February 17 1987 | TX0002014280 |
| 03/03/1987 | February 18 1987 | TX0002005015 |
| 03/03/1987 | February 19 1987 | TX0002005019 |
| 03/03/1987 | February 20 1987 | TX0002005017 |
| 03/03/1987 | February 21 1987 | TX0002005018 |
| 03/03/1987 | February 22 1987 | TX0002005081 |
| 03/10/1987 | February 23 1987 | TX0002016257 |
| 03/10/1987 | February 24 1987 | TX0002016258 |
| 03/10/1987 | February 25 1987 | TX0002027702 |
| 03/10/1987 | February 26 1987 | TX0002027556 |
| 03/10/1987 | February 27 1987 | TX0002027557 |
| 03/10/1987 | February 28 1987 | TX0002027558 |
| 03/10/1987 | March 01 1987 | TX0002027704 |
| 03/16/1987 | March 02 1987 | TX0002011945 |
| 03/16/1987 | March 03 1987 | TX0002027567 |
| 03/16/1987 | March 04 1987 | TX0002027568 |
| 03/16/1987 | March 05 1987 | TX0002016668 |

| | | |
|---|---|---|
| 03/16/1987 | March 06 1987 | TX0002027554 |
| 03/16/1987 | March 07 1987 | TX0002027555 |
| 03/16/1987 | March 08 1987 | TX0002027703 |
| 03/25/1987 | March 09 1987 | TX0002024187 |
| 03/25/1987 | March 10 1987 | TX0002024198 |
| 03/25/1987 | March 11 1987 | TX0002024197 |
| 03/25/1987 | March 12 1987 | TX0002024182 |
| 03/25/1987 | March 13 1987 | TX0002024183 |
| 03/25/1987 | March 14 1987 | TX0002024184 |
| 03/25/1987 | March 15 1987 | TX0002024178 |
| 03/26/1987 | March 16 1987 | TX0002033676 |
| 03/26/1987 | March 17 1987 | TX0002033677 |
| 03/26/1987 | March 18 1987 | TX0002033678 |
| 03/26/1987 | March 19 1987 | TX0002033679 |
| 03/26/1987 | March 20 1987 | TX0002033680 |
| 03/26/1987 | March 21 1987 | TX0002033675 |
| 03/26/1987 | March 22 1987 | TX0002033681 |
| 04/21/1987 | March 23 1987 | TX0002053705 |
| 04/21/1987 | March 24 1987 | TX0002052186 |
| 04/21/1987 | March 25 1987 | TX0002052187 |
| 04/21/1987 | March 26 1987 | TX0002053711 |
| 04/21/1987 | March 27 1987 | TX0002055383 |
| 04/21/1987 | March 28 1987 | TX0002052185 |
| 04/21/1987 | March 29 1987 | TX0002055382 |
| 04/13/1987 | March 30 1987 | TX0002037595 |
| 04/13/1987 | March 31 1987 | TX0002037592 |
| 04/13/1987 | April 01 1987 | TX0002037594 |
| 04/13/1987 | April 02 1987 | TX0002037600 |
| 04/13/1987 | April 03 1987 | TX0002037597 |
| 04/13/1987 | April 04 1987 | TX0002037596 |
| 04/13/1987 | April 05 1987 | TX0002037593 |
| 04/23/1987 | April 06 1987 | TX0002051767 |
| 04/23/1987 | April 07 1987 | TX0002051768 |
| 04/23/1987 | April 08 1987 | TX0002051757 |
| 04/23/1987 | April 09 1987 | TX0002051756 |
| 04/23/1987 | April 10 1987 | TX0002051758 |
| 04/23/1987 | April 11 1987 | TX0002051766 |
| 04/23/1987 | April 12 1987 | TX0002051772 |
| 04/28/1987 | April 13 1987 | TX0002052182 |
| 04/28/1987 | April 14 1987 | TX0002052037 |
| 04/28/1987 | April 15 1987 | TX0002052040 |
| 04/28/1987 | April 16 1987 | TX0002052039 |
| 04/28/1987 | April 17 1987 | TX0002052038 |
| 04/28/1987 | April 18 1987 | TX0002052183 |

| | | |
|---|---|---|
| 04/28/1987 | April 19 1987 | TX0002053651 |
| 05/05/1987 | April 20 1987 | TX0002053671 |
| 05/05/1987 | April 21 1987 | TX0002053669 |
| 05/05/1987 | April 22 1987 | TX0002053667 |
| 05/05/1987 | April 23 1987 | TX0002053668 |
| 05/05/1987 | April 24 1987 | TX0002053666 |
| 05/05/1987 | April 25 1987 | TX0002053665 |
| 05/05/1987 | April 26 1987 | TX0002053672 |
| 05/11/1987 | April 27 1987 | TX0002051992 |
| 05/11/1987 | April 28 1987 | TX0002051991 |
| 05/11/1987 | April 29 1987 | TX0002052013 |
| 05/11/1987 | April 30 1987 | TX0002052012 |
| 05/11/1987 | May 01 1987 | TX0002052011 |
| 05/11/1987 | May 02 1987 | TX0002052000 |
| 05/11/1987 | May 03 1987 | TX0002052004 |
| 05/19/1987 | May 04 1987 | TX0002065310 |
| 05/19/1987 | May 05 1987 | TX0002065304 |
| 05/19/1987 | May 06 1987 | TX0002065305 |
| 05/19/1987 | May 07 1987 | TX0002065311 |
| 05/19/1987 | May 08 1987 | TX0002065302 |
| 05/19/1987 | May 09 1987 | TX0002065303 |
| 05/19/1987 | May 10 1987 | TX0002065301 |
| 05/26/1987 | May 11 1987 | TX0002066476 |
| 05/26/1987 | May 12 1987 | TX0002066477 |
| 05/26/1987 | May 13 1987 | TX0002066478 |
| 05/26/1987 | May 14 1987 | TX0002066479 |
| 05/26/1987 | May 15 1987 | TX0002070585 |
| 05/26/1987 | May 16 1987 | TX0002070586 |
| 05/26/1987 | May 17 1987 | TX0002070587 |
| 06/02/1987 | May 18 1987 | TX0002074837 |
| 06/02/1987 | May 19 1987 | TX0002074838 |
| 06/02/1987 | May 20 1987 | TX0002074839 |
| 06/02/1987 | May 21 1987 | TX0002074840 |
| 06/02/1987 | May 22 1987 | TX0002074851 |
| 06/02/1987 | May 23 1987 | TX0002074852 |
| 06/02/1987 | May 24 1987 | TX0002074894 |
| 06/09/1987 | May 25 1987 | TX0002074830 |
| 06/09/1987 | May 26 1987 | TX0002074831 |
| 06/09/1987 | May 27 1987 | TX0002074828 |
| 06/09/1987 | May 28 1987 | TX0002074829 |
| 06/09/1987 | May 29 1987 | TX0002074826 |
| 06/09/1987 | May 30 1987 | TX0002074827 |
| 06/09/1987 | May 31 1987 | TX0002074897 |
| 06/22/1987 | June 01 1987 | TX0002085880 |

| 06/22/1987 | June 02 1987 | TX0002085882 |
|---|---|---|
| 06/22/1987 | June 03 1987 | TX0002085881 |
| 06/22/1987 | June 04 1987 | TX0002085883 |
| 06/22/1987 | June 05 1987 | TX0002085878 |
| 06/22/1987 | June 06 1987 | TX0002085877 |
| 06/22/1987 | June 07 1987 | TX0002085879 |
| 06/22/1987 | June 08 1987 | TX0002087845 |
| 06/22/1987 | June 09 1987 | TX0002087847 |
| 06/22/1987 | June 10 1987 | TX0002087848 |
| 06/22/1987 | June 11 1987 | TX0002087846 |
| 06/22/1987 | June 12 1987 | TX0002087852 |
| 06/22/1987 | June 13 1987 | TX0002087854 |
| 06/22/1987 | June 14 1987 | TX0002087857 |
| 06/29/1987 | June 15 1987 | TX0002089285 |
| 06/29/1987 | June 16 1987 | TX0002089284 |
| 06/29/1987 | June 17 1987 | TX0002092483 |
| 06/29/1987 | June 17 1987 | TX0002089288 |
| 06/29/1987 | June 18 1987 | TX0002089287 |
| 06/29/1987 | June 19 1987 | TX0002089290 |
| 06/29/1987 | June 20 1987 | TX0002089289 |
| 07/06/1987 | June 22 1987 | TX0002096852 |
| 07/06/1987 | June 23 1987 | TX0002096853 |
| 07/06/1987 | June 24 1987 | TX0002098535 |
| 07/06/1987 | June 25 1987 | TX0002098536 |
| 07/06/1987 | June 26 1987 | TX0002098537 |
| 07/06/1987 | June 27 1987 | TX0002098538 |
| 07/06/1987 | June 28 1987 | TX0002098539 |
| 07/16/1987 | June 29 1987 | TX0002106522 |
| 07/16/1987 | June 30 1987 | TX0002106523 |
| 07/16/1987 | July 01 1987 | TX0002106524 |
| 07/16/1987 | July 02 1987 | TX0002106525 |
| 07/16/1987 | July 03 1987 | TX0002106526 |
| 07/16/1987 | July 04 1987 | TX0002106527 |
| 07/16/1987 | July 05 1987 | TX0002106521 |
| 07/27/1987 | July 06 1987 | TX0002113738 |
| 07/27/1987 | July 07 1987 | TX0002123374 |
| 07/27/1987 | July 08 1987 | TX0002113731 |
| 07/27/1987 | July 09 1987 | TX0002113733 |
| 07/27/1987 | July 10 1987 | TX0002113730 |
| 07/27/1987 | July 11 1987 | TX0002113735 |
| 07/27/1987 | July 12 1987 | TX0002113729 |
| 07/27/1987 | July 13 1987 | TX0002113739 |
| 07/27/1987 | July 14 1987 | TX0002113734 |
| 07/27/1987 | July 15 1987 | TX0002113732 |

| | | |
|---|---|---|
| 07/27/1987 | July 16 1987 | TX0002113741 |
| 07/27/1987 | July 17 1987 | TX0002113736 |
| 07/27/1987 | July 18 1987 | TX0002113740 |
| 07/27/1987 | July 19 1987 | TX0002113737 |
| 08/04/1987 | July 20 1987 | TX0002117493 |
| 08/04/1987 | July 21 1987 | TX0002117491 |
| 08/04/1987 | July 22 1987 | TX0002117492 |
| 08/04/1987 | July 23 1987 | TX0002117489 |
| 08/04/1987 | July 24 1987 | TX0002117490 |
| 08/04/1987 | July 25 1987 | TX0002117487 |
| 08/04/1987 | July 26 1987 | TX0002117488 |
| 08/10/1987 | July 27 1987 | TX0002123988 |
| 08/10/1987 | July 28 1987 | TX0002122376 |
| 08/10/1987 | July 29 1987 | TX0002122375 |
| 08/10/1987 | July 30 1987 | TX0002122374 |
| 08/10/1987 | July 31 1987 | TX0002122373 |
| 08/10/1987 | August 01 1987 | TX0002122370 |
| 08/10/1987 | August 02 1987 | TX0002122377 |
| 08/18/1987 | August 03 1987 | TX0002127785 |
| 08/18/1987 | August 04 1987 | TX0002126770 |
| 08/18/1987 | August 05 1987 | TX0002126771 |
| 08/18/1987 | August 06 1987 | TX0002126772 |
| 08/18/1987 | August 07 1987 | TX0002126773 |
| 08/18/1987 | August 08 1987 | TX0002126774 |
| 08/18/1987 | August 09 1987 | TX0002127784 |
| 08/24/1987 | August 10 1987 | TX0002130985 |
| 08/24/1987 | August 11 1987 | TX0002130984 |
| 08/24/1987 | August 12 1987 | TX0002130983 |
| 08/24/1987 | August 13 1987 | TX0002130982 |
| 08/24/1987 | August 14 1987 | TX0002130981 |
| 08/24/1987 | August 15 1987 | TX0002130980 |
| 08/24/1987 | August 16 1987 | TX0002136903 |
| 08/28/1987 | August 17 1987 | TX0002135440 |
| 08/28/1987 | August 18 1987 | TX0002135441 |
| 08/28/1987 | August 19 1987 | TX0002135445 |
| 08/28/1987 | August 20 1987 | TX0002135444 |
| 08/28/1987 | August 21 1987 | TX0002135443 |
| 08/28/1987 | August 22 1987 | TX0002135442 |
| 08/28/1987 | August 23 1987 | TX0002135439 |
| 09/08/1987 | August 24 1987 | TX0002143349 |
| 09/08/1987 | August 25 1987 | TX0002146571 |
| 09/08/1987 | August 26 1987 | TX0002143348 |
| 09/08/1987 | August 27 1987 | TX0002146572 |
| 09/08/1987 | August 28 1987 | TX0002143350 |

| | | |
|---|---|---|
| 09/08/1987 | August 29 1987 | TX0002146570 |
| 09/08/1987 | August 30 1987 | TX0002143781 |
| 09/14/1987 | August 31 1987 | TX0002143765 |
| 09/14/1987 | September 01 1987 | TX0002143779 |
| 09/14/1987 | September 03 1987 | TX0002143766 |
| 09/14/1987 | September 04 1987 | TX0002143768 |
| 09/14/1987 | September 05 1987 | TX0002143767 |
| 09/14/1987 | September 06 1987 | TX0002143769 |
| 09/21/1987 | September 07 1987 | TX0002146710 |
| 09/21/1987 | September 08 1987 | TX0002146711 |
| 09/21/1987 | September 09 1987 | TX0002146712 |
| 09/21/1987 | September 10 1987 | TX0002144925 |
| 09/21/1987 | September 11 1987 | TX0002144926 |
| 09/21/1987 | September 12 1987 | TX0002144927 |
| 09/21/1987 | September 13 1987 | TX0002144931 |
| 09/23/1987 | September 14 1987 | TX0002167848 |
| 09/23/1987 | September 15 1987 | TX0002167849 |
| 09/23/1987 | September 16 1987 | TX0002167845 |
| 09/23/1987 | September 17 1987 | TX0002160084 |
| 09/23/1987 | September 18 1987 | TX0002167846 |
| 09/23/1987 | September 19 1987 | TX0002167847 |
| 09/23/1987 | September 20 1987 | TX0002166006 |
| 10/05/1987 | September 21 1987 | TX0002185804 |
| 10/05/1987 | September 22 1987 | TX0002185805 |
| 10/05/1987 | September 23 1987 | TX0002154089 |
| 10/05/1987 | September 24 1987 | TX0002154090 |
| 10/05/1987 | September 25 1987 | TX0002154091 |
| 10/05/1987 | September 26 1987 | TX0002154098 |
| 10/05/1987 | September 27 1987 | TX0002185806 |
| 10/13/1987 | September 28 1987 | TX0002164857 |
| 10/13/1987 | September 29 1987 | TX0002164858 |
| 10/13/1987 | September 30 1987 | TX0002164859 |
| 10/13/1987 | October 01 1987 | TX0002164860 |
| 10/13/1987 | October 02 1987 | TX0002164861 |
| 10/13/1987 | October 03 1987 | TX0002164862 |
| 10/13/1987 | October 04 1987 | TX0002164856 |
| 10/26/1987 | October 05 1987 | TX0002164313 |
| 10/26/1987 | October 06 1987 | TX0002164321 |
| 10/26/1987 | October 07 1987 | TX0002164322 |
| 10/26/1987 | October 08 1987 | TX0002164312 |
| 10/28/1987 | October 09 1987 | TX0002171319 |
| 10/26/1987 | October 10 1987 | TX0002164311 |
| 10/26/1987 | October 11 1987 | TX0002170798 |
| 10/27/1987 | October 12 1987 | TX0002169895 |

| | | |
|---|---|---|
| 10/27/1987 | October 13 1987 | TX0002169896 |
| 10/27/1987 | October 14 1987 | TX0002169897 |
| 10/27/1987 | October 15 1987 | TX0002169898 |
| 10/27/1987 | October 16 1987 | TX0002169893 |
| 10/27/1987 | October 17 1987 | TX0002169894 |
| 10/27/1987 | October 18 1987 | TX0002169892 |
| 11/02/1987 | October 19 1987 | TX0002196480 |
| 11/02/1987 | October 20 1987 | TX0002178275 |
| 11/02/1987 | October 21 1987 | TX0002185678 |
| 11/02/1987 | October 22 1987 | TX0002185633 |
| 11/02/1987 | October 23 1987 | TX0002178277 |
| 11/02/1987 | October 24 1987 | TX0002178278 |
| 11/02/1987 | October 25 1987 | TX0002178282 |
| 11/12/1987 | October 26 1987 | TX0002202981 |
| 11/12/1987 | October 27 1987 | TX0002202985 |
| 11/12/1987 | October 28 1987 | TX0002202986 |
| 11/12/1987 | October 29 1987 | TX0002188930 |
| 11/12/1987 | October 30 1987 | TX0002188929 |
| 11/12/1987 | October 31 1987 | TX0002188928 |
| 11/12/1987 | November 01 1987 | TX0002202987 |
| 11/19/1987 | November 02 1987 | TX0002196504 |
| 11/19/1987 | November 03 1987 | TX0002196505 |
| 11/19/1987 | November 04 1987 | TX0002196506 |
| 11/19/1987 | November 05 1987 | TX0002196502 |
| 11/19/1987 | November 06 1987 | TX0002196503 |
| 11/19/1987 | November 07 1987 | TX0002196507 |
| 11/19/1987 | November 08 1987 | TX0002196501 |
| 11/23/1987 | November 09 1987 | TX0002194870 |
| 11/23/1987 | November 10 1987 | TX0002195225 |
| 11/23/1987 | November 11 1987 | TX0002195215 |
| 11/23/1987 | November 12 1987 | TX0002195214 |
| 11/23/1987 | November 13 1987 | TX0002195209 |
| 11/23/1987 | November 14 1987 | TX0002195213 |
| 11/23/1987 | November 15 1987 | TX0002195228 |
| 11/27/1987 | November 16 1987 | TX0002199704 |
| 11/27/1987 | November 17 1987 | TX0002199705 |
| 11/27/1987 | November 18 1987 | TX0002199703 |
| 11/27/1987 | November 19 1987 | TX0002201936 |
| 11/27/1987 | November 20 1987 | TX0002199799 |
| 11/27/1987 | November 21 1987 | TX0002199800 |
| 11/27/1987 | November 22 1987 | TX0002199798 |
| 12/10/1987 | November 23 1987 | TX0002201202 |
| 12/10/1987 | November 24 1987 | TX0002201203 |
| 12/10/1987 | November 25 1987 | TX0002201204 |

| | | |
|---|---|---|
| 12/10/1987 | November 26 1987 | TX0002201207 |
| 12/10/1987 | November 27 1987 | TX0002201206 |
| 12/10/1987 | November 28 1987 | TX0002201208 |
| 12/10/1987 | November 29 1987 | TX0002201209 |
| 12/14/1987 | November 30 1987 | TX0002200760 |
| 12/14/1987 | December 01 1987 | TX0002199455 |
| 12/14/1987 | December 02 1987 | TX0002200756 |
| 12/14/1987 | December 03 1987 | TX0002200757 |
| 12/14/1987 | December 04 1987 | TX0002200758 |
| 12/14/1987 | December 05 1987 | TX0002200759 |
| 12/14/1987 | December 06 1987 | TX0002199457 |
| 01/04/1988 | December 07 1987 | TX0002231645 |
| 01/04/1988 | December 08 1987 | TX0002231644 |
| 01/04/1988 | December 09 1987 | TX0002231640 |
| 01/04/1988 | December 10 1987 | TX0002223201 |
| 01/04/1988 | December 11 1987 | TX0002231641 |
| 01/04/1988 | December 12 1987 | TX0002223202 |
| 12/29/1987 | December 14 1987 | TX0002211407 |
| 12/29/1987 | December 15 1987 | TX0002211394 |
| 12/29/1987 | December 16 1987 | TX0002211393 |
| 12/29/1987 | December 17 1987 | TX0002211836 |
| 12/29/1987 | December 18 1987 | TX0002211835 |
| 12/29/1987 | December 19 1987 | TX0002211834 |
| 12/29/1987 | December 20 1987 | TX0002211833 |
| 01/04/1988 | December 21 1987 | TX0002231643 |
| 01/04/1988 | December 22 1987 | TX0002223200 |
| 01/04/1988 | December 23 1987 | TX0002231642 |
| 01/04/1988 | December 24 1987 | TX0002223373 |
| 01/04/1988 | December 25 1987 | TX0002223377 |
| 01/04/1988 | December 26 1987 | TX0002223376 |
| 01/04/1988 | December 27 1987 | TX0002231646 |
| 01/11/1988 | December 28 1987 | TX0002231361 |
| 01/11/1988 | December 29 1987 | TX0002231442 |
| 01/11/1988 | December 30 1987 | TX0002231356 |
| 01/11/1988 | December 31 1987 | TX0002231443 |
| 01/11/1988 | January 01 1988 | TX0002231545 |
| 01/11/1988 | January 02 1988 | TX0002231357 |
| 01/11/1988 | January 03 1988 | TX0002229178 |
| 01/19/1988 | January 04 1988 | TX0002236218 |
| 01/19/1988 | January 05 1988 | TX0002236219 |
| 01/19/1988 | January 06 1988 | TX0002236202 |
| 01/19/1988 | January 07 1988 | TX0002236203 |
| 01/19/1988 | January 08 1988 | TX0002236220 |
| 01/19/1988 | January 09 1988 | TX0002236298 |

| | | |
|---|---|---|
| 01/19/1988 | January 10 1988 | TX0002236201 |
| 02/05/1988 | January 11 1988 | TX0002241361 |
| 02/05/1988 | January 12 1988 | TX0002241362 |
| 02/05/1988 | January 13 1988 | TX0002262944 |
| 02/05/1988 | January 14 1988 | TX0002241360 |
| 02/05/1988 | January 15 1988 | TX0002241358 |
| 02/05/1988 | January 16 1988 | TX0002241359 |
| 02/05/1988 | January 17 1988 | TX0002241363 |
| 02/02/1988 | January 18 1988 | TX0002237915 |
| 02/02/1988 | January 19 1988 | TX0002237917 |
| 02/02/1988 | January 20 1988 | TX0002237916 |
| 02/02/1988 | January 21 1988 | TX0002237901 |
| 02/02/1988 | January 22 1988 | TX0002237913 |
| 02/02/1988 | January 23 1988 | TX0002237914 |
| 02/02/1988 | January 24 1988 | TX0002237946 |
| 02/09/1988 | January 25 1988 | TX0002241366 |
| 02/09/1988 | January 26 1988 | TX0002241351 |
| 02/09/1988 | January 27 1988 | TX0002241368 |
| 02/09/1988 | January 28 1988 | TX0002241398 |
| 02/09/1988 | January 29 1988 | TX0002241397 |
| 02/09/1988 | January 30 1988 | TX0002241367 |
| 02/09/1988 | January 31 1988 | TX0002241399 |
| 02/17/1988 | February 01 1988 | TX0002249794 |
| 02/17/1988 | February 02 1988 | TX0002249776 |
| 02/17/1988 | February 03 1988 | TX0002249771 |
| 02/17/1988 | February 04 1988 | TX0002249775 |
| 02/17/1988 | February 05 1988 | TX0002249798 |
| 02/17/1988 | February 06 1988 | TX0002249772 |
| 02/17/1988 | February 07 1988 | TX0002249777 |
| 02/22/1988 | February 08 1988 | TX0002237445 |
| 02/22/1988 | February 09 1988 | TX0002237446 |
| 02/22/1988 | February 10 1988 | TX0002237447 |
| 02/22/1988 | February 11 1988 | TX0002237450 |
| 02/22/1988 | February 12 1988 | TX0002237449 |
| 02/22/1988 | February 13 1988 | TX0002237457 |
| 02/22/1988 | February 14 1988 | TX0002237948 |
| 02/29/1988 | February 15 1988 | TX0002253750 |
| 02/29/1988 | February 16 1988 | TX0002253749 |
| 02/29/1988 | February 17 1988 | TX0002253748 |
| 02/29/1988 | February 18 1988 | TX0002253747 |
| 02/29/1988 | February 19 1988 | TX0002253746 |
| 02/29/1988 | February 20 1988 | TX0002253745 |
| 02/29/1988 | February 21 1988 | TX0002253744 |
| 03/08/1988 | February 22 1988 | TX0002264823 |

| 03/08/1988 | February 23 1988 | TX0002264822 |
|---|---|---|
| 03/08/1988 | February 24 1988 | TX0002264821 |
| 03/08/1988 | February 25 1988 | TX0002264825 |
| 03/08/1988 | February 26 1988 | TX0002264824 |
| 03/08/1988 | February 27 1988 | TX0002270436 |
| 03/08/1988 | February 28 1988 | TX0002264828 |
| 03/15/1988 | February 29 1988 | TX0002265471 |
| 03/15/1988 | March 01 1988 | TX0002265463 |
| 03/15/1988 | March 02 1988 | TX0002265462 |
| 03/15/1988 | March 03 1988 | TX0002265465 |
| 03/15/1988 | March 04 1988 | TX0002265464 |
| 03/15/1988 | March 05 1988 | TX0002265429 |
| 03/15/1988 | March 06 1988 | TX0002265466 |
| 03/21/1988 | March 07 1988 | TX0002272145 |
| 03/21/1988 | March 08 1988 | TX0002272153 |
| 03/21/1988 | March 09 1988 | TX0002272160 |
| 03/21/1988 | March 10 1988 | TX0002272196 |
| 03/21/1988 | March 11 1988 | TX0002272181 |
| 03/21/1988 | March 12 1988 | TX0002272175 |
| 03/21/1988 | March 13 1988 | TX0002272158 |
| 03/29/1988 | March 14 1988 | TX0002271968 |
| 03/29/1988 | March 15 1988 | TX0002271969 |
| 03/29/1988 | March 16 1988 | TX0002271970 |
| 03/29/1988 | March 17 1988 | TX0002271974 |
| 03/29/1988 | March 18 1988 | TX0002271973 |
| 03/29/1988 | March 19 1988 | TX0002271972 |
| 03/29/1988 | March 20 1988 | TX0002272148 |
| 04/06/1988 | March 21 1988 | TX0002295598 |
| 04/06/1988 | March 22 1988 | TX0002295597 |
| 04/06/1988 | March 23 1988 | TX0002285250 |
| 04/06/1988 | March 24 1988 | TX0002285249 |
| 04/06/1988 | March 25 1988 | TX0002295591 |
| 04/06/1988 | March 26 1988 | TX0002295795 |
| 04/06/1988 | March 27 1988 | TX0002295796 |
| 04/14/1988 | March 28 1988 | TX0002298145 |
| 04/14/1988 | March 29 1988 | TX0002298149 |
| 04/14/1988 | March 30 1988 | TX0002298150 |
| 04/14/1988 | March 31 1988 | TX0002298146 |
| 04/14/1988 | April 01 1988 | TX0002298147 |
| 04/14/1988 | April 02 1988 | TX0002298148 |
| 04/14/1988 | April 03 1988 | TX0002285350 |
| 04/14/1988 | April 04 1988 | TX0002285352 |
| 04/14/1988 | April 05 1988 | TX0002285351 |
| 04/14/1988 | April 06 1988 | TX0002298136 |

| | | |
|---|---|---|
| 04/14/1988 | April 07 1988 | TX0002298144 |
| 04/14/1988 | April 08 1988 | TX0002298143 |
| 04/14/1988 | April 09 1988 | TX0002298138 |
| 04/14/1988 | April 10 1988 | TX0002285348 |
| 04/25/1988 | April 11 1988 | TX0002296520 |
| 04/25/1988 | April 12 1988 | TX0002296519 |
| 04/25/1988 | April 13 1988 | TX0002296518 |
| 04/25/1988 | April 14 1988 | TX0002297136 |
| 04/25/1988 | April 15 1988 | TX0002297133 |
| 04/25/1988 | April 16 1988 | TX0002297134 |
| 04/25/1988 | April 17 1988 | TX0002297135 |
| 05/09/1988 | April 18 1988 | TX0002306074 |
| 05/09/1988 | April 19 1988 | TX0002306087 |
| 05/09/1988 | April 20 1988 | TX0002306076 |
| 05/09/1988 | April 21 1988 | TX0002306075 |
| 05/09/1988 | April 22 1988 | TX0002306077 |
| 05/09/1988 | April 23 1988 | TX0002306078 |
| 05/09/1988 | April 24 1988 | TX0002306088 |
| 05/09/1988 | April 25 1988 | TX0002306090 |
| 05/09/1988 | April 26 1988 | TX0002306089 |
| 05/09/1988 | April 27 1988 | TX0002304154 |
| 05/09/1988 | April 28 1988 | TX0002304150 |
| 05/09/1988 | April 29 1988 | TX0002304151 |
| 05/09/1988 | April 30 1988 | TX0002306072 |
| 05/09/1988 | May 01 1988 | TX0002304155 |
| 05/17/1988 | May 02 1988 | TX0002303975 |
| 05/17/1988 | May 03 1988 | TX0002303976 |
| 05/17/1988 | May 04 1988 | TX0002303977 |
| 05/17/1988 | May 05 1988 | TX0002303974 |
| 05/17/1988 | May 06 1988 | TX0002303968 |
| 05/17/1988 | May 07 1988 | TX0002303973 |
| 05/17/1988 | May 08 1988 | TX0002303972 |
| 05/24/1988 | May 09 1988 | TX0002310674 |
| 05/24/1988 | May 10 1988 | TX0002310675 |
| 05/24/1988 | May 11 1988 | TX0002310676 |
| 05/24/1988 | May 12 1988 | TX0002308586 |
| 05/24/1988 | May 13 1988 | TX0002308587 |
| 05/24/1988 | May 14 1988 | TX0002310673 |
| 05/24/1988 | May 15 1988 | TX0002348003 |
| 05/31/1988 | May 16 1988 | TX0002342086 |
| 05/31/1988 | May 17 1988 | TX0002342087 |
| 05/31/1988 | May 18 1988 | TX0002350970 |
| 05/31/1988 | May 19 1988 | TX0002350971 |
| 05/31/1988 | May 20 1988 | TX0002342088 |

| 05/31/1988 | May 21 1988 | TX0002342089 |
| 05/31/1988 | May 22 1988 | TX0002350975 |
| 06/07/1988 | May 23 1988 | TX0002332056 |
| 06/07/1988 | May 24 1988 | TX0002332055 |
| 06/07/1988 | May 25 1988 | TX0002332057 |
| 06/07/1988 | May 26 1988 | TX0002332054 |
| 06/07/1988 | May 27 1988 | TX0002332053 |
| 06/07/1988 | May 28 1988 | TX0002332058 |
| 06/07/1988 | May 29 1988 | TX0002332052 |
| 06/17/1988 | May 30 1988 | TX0002342030 |
| 06/17/1988 | May 31 1988 | TX0002337204 |
| 06/17/1988 | June 01 1988 | TX0002337205 |
| 06/17/1988 | June 02 1988 | TX0002337206 |
| 06/17/1988 | June 03 1988 | TX0002342032 |
| 06/17/1988 | June 04 1988 | TX0002342031 |
| 06/17/1988 | June 05 1988 | TX0002337207 |
| 06/22/1988 | June 06 1988 | TX0002348009 |
| 06/22/1988 | June 07 1988 | TX0002348010 |
| 06/22/1988 | June 08 1988 | TX0002348011 |
| 06/22/1988 | June 09 1988 | TX0002348012 |
| 06/22/1988 | June 10 1988 | TX0002348007 |
| 06/22/1988 | June 11 1988 | TX0002348008 |
| 06/22/1988 | June 12 1988 | TX0002348006 |
| 06/29/1988 | June 13 1988 | TX0002345695 |
| 06/29/1988 | June 14 1988 | TX0002345691 |
| 06/29/1988 | June 15 1988 | TX0002332068 |
| 06/29/1988 | June 16 1988 | TX0002332069 |
| 06/29/1988 | June 17 1988 | TX0002332066 |
| 07/07/1988 | June 18 1988 | TX0002345751 |
| 07/07/1988 | June 19 1988 | TX0002345749 |
| 07/05/1988 | June 20 1988 | TX0002345754 |
| 07/05/1988 | June 21 1988 | TX0002345755 |
| 07/05/1988 | June 22 1988 | TX0002345756 |
| 07/05/1988 | June 23 1988 | TX0002345757 |
| 07/05/1988 | June 24 1988 | TX0002345758 |
| 07/05/1988 | June 25 1988 | TX0002345759 |
| 07/05/1988 | June 26 1988 | TX0002345762 |
| 07/12/1988 | June 27 1988 | TX0002342104 |
| 07/12/1988 | June 28 1988 | TX0002342103 |
| 07/12/1988 | June 29 1988 | TX0002342102 |
| 07/12/1988 | June 30 1988 | TX0002342109 |
| 07/12/1988 | July 01 1988 | TX0002342107 |
| 07/12/1988 | July 02 1988 | TX0002342106 |
| 07/12/1988 | July 03 1988 | TX0002342105 |

| | | |
|---|---|---|
| 07/18/1988 | July 04 1988 | TX0002349196 |
| 07/18/1988 | July 05 1988 | TX0002349197 |
| 07/18/1988 | July 06 1988 | TX0002350955 |
| 07/18/1988 | July 07 1988 | TX0002350956 |
| 07/18/1988 | July 08 1988 | TX0002350957 |
| 07/18/1988 | July 09 1988 | TX0002350958 |
| 07/18/1988 | July 10 1988 | TX0002350959 |
| 07/26/1988 | July 11 1988 | TX0002361839 |
| 07/26/1988 | July 12 1988 | TX0002361844 |
| 07/26/1988 | July 13 1988 | TX0002361603 |
| 07/26/1988 | July 14 1988 | TX0002361590 |
| 07/26/1988 | July 15 1988 | TX0002361602 |
| 07/26/1988 | July 16 1988 | TX0002361589 |
| 07/26/1988 | July 17 1988 | TX0002361841 |
| 08/05/1988 | July 18 1988 | TX0002369227 |
| 08/05/1988 | July 19 1988 | TX0002369223 |
| 08/05/1988 | July 20 1988 | TX0002369221 |
| 08/05/1988 | July 21 1988 | TX0002369228 |
| 08/05/1988 | July 22 1988 | TX0002369224 |
| 08/05/1988 | July 23 1988 | TX0002372578 |
| 08/05/1988 | July 24 1988 | TX0002368916 |
| 08/05/1988 | July 25 1988 | TX0002362451 |
| 08/05/1988 | July 26 1988 | TX0002362450 |
| 08/05/1988 | July 27 1988 | TX0002362449 |
| 08/05/1988 | July 28 1988 | TX0002362448 |
| 08/05/1988 | July 29 1988 | TX0002362447 |
| 08/05/1988 | July 30 1988 | TX0002362446 |
| 08/05/1988 | July 31 1988 | TX0002362445 |
| 08/15/1988 | August 01 1988 | TX0002372531 |
| 08/15/1988 | August 02 1988 | TX0002372530 |
| 08/15/1988 | August 03 1988 | TX0002372528 |
| 08/15/1988 | August 04 1988 | TX0002372529 |
| 08/15/1988 | August 05 1988 | TX0002372527 |
| 08/15/1988 | August 06 1988 | TX0002372526 |
| 08/15/1988 | August 07 1988 | TX0002372533 |
| 08/23/1988 | August 08 1988 | TX0002376556 |
| 08/23/1988 | August 09 1988 | TX0002376560 |
| 08/23/1988 | August 10 1988 | TX0002376561 |
| 08/23/1988 | August 11 1988 | TX0002376557 |
| 08/23/1988 | August 12 1988 | TX0002376562 |
| 08/23/1988 | August 13 1988 | TX0002376558 |
| 08/23/1988 | August 14 1988 | TX0002376559 |
| 08/29/1988 | August 15 1988 | TX0002383829 |
| 08/29/1988 | August 16 1988 | TX0002383830 |

| | | |
|---|---|---|
| 08/29/1988 | August 17 1988 | TX0002383831 |
| 08/29/1988 | August 18 1988 | TX0002391657 |
| 08/29/1988 | August 19 1988 | TX0002391656 |
| 08/29/1988 | August 20 1988 | TX0002391600 |
| 08/29/1988 | August 21 1988 | TX0002391635 |
| 09/06/1988 | August 22 1988 | TX0002388063 |
| 09/06/1988 | August 23 1988 | TX0002388062 |
| 09/06/1988 | August 24 1988 | TX0002387985 |
| 09/06/1988 | August 25 1988 | TX0002387975 |
| 09/06/1988 | August 26 1988 | TX0002387937 |
| 09/06/1988 | August 27 1988 | TX0002387970 |
| 09/06/1988 | August 28 1988 | TX0002383035 |
| 09/19/1988 | August 29 1988 | TX0002415533 |
| 09/19/1988 | August 31 1988 | TX0002395550 |
| 09/19/1988 | September 01 1988 | TX0002401456 |
| 09/19/1988 | September 02 1988 | TX0002399295 |
| 09/19/1988 | September 03 1988 | TX0002424841 |
| 09/19/1988 | September 04 1988 | TX0002399296 |
| 09/16/1988 | September 05 1988 | TX0002395549 |
| 09/16/1988 | September 06 1988 | TX0002395544 |
| 09/16/1988 | September 07 1988 | TX0002395545 |
| 09/16/1988 | September 08 1988 | TX0002395546 |
| 09/16/1988 | September 09 1988 | TX0002395547 |
| 09/16/1988 | September 10 1988 | TX0002395548 |
| 09/16/1988 | September 11 1988 | TX0002405048 |
| 09/27/1988 | September 12 1988 | TX0002417645 |
| 09/27/1988 | September 13 1988 | TX0002417644 |
| 09/27/1988 | September 14 1988 | TX0002417648 |
| 09/27/1988 | September 15 1988 | TX0002417643 |
| 09/27/1988 | September 16 1988 | TX0002417646 |
| 09/27/1988 | September 17 1988 | TX0002417642 |
| 09/27/1988 | September 18 1988 | TX0002417647 |
| 10/04/1988 | September 19 1988 | TX0002401445 |
| 10/04/1988 | September 20 1988 | TX0002401444 |
| 10/04/1988 | September 21 1988 | TX0002418483 |
| 10/04/1988 | September 22 1988 | TX0002401442 |
| 10/04/1988 | September 23 1988 | TX0002401443 |
| 10/04/1988 | September 24 1988 | TX0002401446 |
| 10/04/1988 | September 25 1988 | TX0002401441 |
| 10/07/1988 | September 26 1988 | TX0002441391 |
| 10/07/1988 | September 27 1988 | TX0002441364 |
| 10/07/1988 | September 28 1988 | TX0002441365 |
| 10/07/1988 | September 29 1988 | TX0002441390 |
| 10/07/1988 | September 30 1988 | TX0002441366 |

| 10/07/1988 | October 01 1988 | TX0002441367 |
|---|---|---|
| 10/07/1988 | October 02 1988 | TX0002441389 |
| 10/17/1988 | October 03 1988 | TX0002412012 |
| 10/17/1988 | October 04 1988 | TX0002412008 |
| 10/17/1988 | October 05 1988 | TX0002412007 |
| 10/17/1988 | October 06 1988 | TX0002412021 |
| 10/17/1988 | October 07 1988 | TX0002412020 |
| 10/17/1988 | October 08 1988 | TX0002412009 |
| 10/17/1988 | October 09 1988 | TX0002412010 |
| 10/31/1988 | October 10 1988 | TX0002425297 |
| 10/31/1988 | October 11 1988 | TX0002425300 |
| 10/31/1988 | October 12 1988 | TX0002425085 |
| 10/31/1988 | October 13 1988 | TX0002425086 |
| 10/31/1988 | October 14 1988 | TX0002426483 |
| 10/31/1988 | October 15 1988 | TX0002426484 |
| 10/31/1988 | October 17 1988 | TX0002425087 |
| 10/31/1988 | October 18 1988 | TX0002425088 |
| 10/31/1988 | October 19 1988 | TX0002425303 |
| 10/31/1988 | October 20 1988 | TX0002425304 |
| 10/31/1988 | October 21 1988 | TX0002425301 |
| 10/31/1988 | October 22 1988 | TX0002425302 |
| 10/31/1988 | October 23 1988 | TX0002426485 |
| 11/02/1988 | October 24 1988 | TX0002433916 |
| 11/02/1988 | October 25 1988 | TX0002433915 |
| 11/02/1988 | October 26 1988 | TX0002433905 |
| 11/02/1988 | October 27 1988 | TX0002433909 |
| 11/02/1988 | October 28 1988 | TX0002433907 |
| 11/02/1988 | October 29 1988 | TX0002433906 |
| 11/02/1988 | October 30 1988 | TX0002433917 |
| 11/14/1988 | November 06 1988 | TX0002444387 |
| 11/25/1988 | November 07 1988 | TX0002444327 |
| 11/25/1988 | November 08 1988 | TX0002441566 |
| 11/25/1988 | November 09 1988 | TX0002444329 |
| 11/25/1988 | November 10 1988 | TX0002441569 |
| 11/25/1988 | November 11 1988 | TX0002441568 |
| 11/25/1988 | November 12 1988 | TX0002444328 |
| 11/25/1988 | November 13 1988 | TX0002441600 |
| 11/28/1988 | November 14 1988 | TX0002441591 |
| 11/28/1988 | November 15 1988 | TX0002441590 |
| 11/28/1988 | November 16 1988 | TX0002441593 |
| 11/28/1988 | November 17 1988 | TX0002441592 |
| 11/28/1988 | November 18 1988 | TX0002444337 |
| 11/28/1988 | November 19 1988 | TX0002444335 |
| 11/28/1988 | November 20 1988 | TX0002444334 |

| | | |
|---|---|---|
| 12/02/1988 | November 22 1988 | TX0002451352 |
| 12/02/1988 | November 23 1988 | TX0002450198 |
| 12/02/1988 | November 24 1988 | TX0002450020 |
| 12/02/1988 | November 25 1988 | TX0002450019 |
| 12/02/1988 | November 26 1988 | TX0002446929 |
| 12/02/1988 | November 27 1988 | TX0002446930 |
| 12/08/1988 | November 28 1988 | TX0002450240 |
| 12/08/1988 | November 29 1988 | TX0002450241 |
| 12/08/1988 | November 30 1988 | TX0002476343 |
| 12/08/1988 | December 01 1988 | TX0002451443 |
| 12/08/1988 | December 02 1988 | TX0002451442 |
| 12/08/1988 | December 03 1988 | TX0002451393 |
| 12/08/1988 | December 04 1988 | TX0002451461 |
| 12/19/1988 | December 05 1988 | TX0002454466 |
| 12/19/1988 | December 06 1988 | TX0002454465 |
| 12/19/1988 | December 07 1988 | TX0002454464 |
| 12/19/1988 | December 08 1988 | TX0002454468 |
| 12/19/1988 | December 09 1988 | TX0002454467 |
| 12/19/1988 | December 10 1988 | TX0002454463 |
| 12/19/1988 | December 11 1988 | TX0002454462 |
| 12/22/1988 | December 12 1988 | TX0002462582 |
| 12/22/1988 | December 13 1988 | TX0002462581 |
| 12/22/1988 | December 14 1988 | TX0002465774 |
| 12/22/1988 | December 15 1988 | TX0002465773 |
| 12/22/1988 | December 16 1988 | TX0002462562 |
| 12/22/1988 | December 17 1988 | TX0002462563 |
| 12/22/1988 | December 18 1988 | TX0002462583 |
| 01/03/1989 | December 19 1988 | TX0002465633 |
| 01/03/1989 | December 20 1988 | TX0002465611 |
| 01/03/1989 | December 21 1988 | TX0002465610 |
| 01/03/1989 | December 22 1988 | TX0002465634 |
| 01/03/1989 | December 23 1988 | TX0002465612 |
| 01/03/1989 | December 24 1988 | TX0002465631 |
| 01/03/1989 | December 25 1988 | TX0002465632 |
| 01/05/1989 | December 26 1988 | TX0002465683 |
| 01/05/1989 | December 27 1988 | TX0002465684 |
| 01/05/1989 | December 28 1988 | TX0002465685 |
| 01/05/1989 | December 29 1988 | TX0002465682 |
| 01/05/1989 | December 30 1988 | TX0002465681 |
| 01/05/1989 | December 31 1988 | TX0002466402 |
| 01/05/1989 | January 01 1989 | TX0002465696 |
| 01/18/1989 | January 02 1989 | TX0002493115 |
| 01/18/1989 | January 03 1989 | TX0002493116 |
| 01/18/1989 | January 04 1989 | TX0002493114 |

| | | |
|---|---|---|
| 01/18/1989 | January 05 1989 | TX0002493112 |
| 01/18/1989 | January 06 1989 | TX0002493113 |
| 01/18/1989 | January 07 1989 | TX0002493111 |
| 01/18/1989 | January 08 1989 | TX0002493206 |
| 01/19/1989 | January 09 1989 | TX0002475029 |
| 01/19/1989 | January 10 1989 | TX0002475030 |
| 01/19/1989 | January 11 1989 | TX0002475031 |
| 01/19/1989 | January 12 1989 | TX0002475026 |
| 01/19/1989 | January 13 1989 | TX0002475027 |
| 01/19/1989 | January 14 1989 | TX0002475028 |
| 01/19/1989 | January 15 1989 | TX0002475025 |
| 02/15/1989 | January 16 1989 | TX0002493726 |
| 02/15/1989 | January 17 1989 | TX0002493720 |
| 02/15/1989 | January 18 1989 | TX0002493719 |
| 02/15/1989 | January 19 1989 | TX0002493725 |
| 02/15/1989 | January 20 1989 | TX0002493724 |
| 02/15/1989 | January 21 1989 | TX0002493706 |
| 02/15/1989 | January 22 1989 | TX0002493707 |
| 02/07/1989 | January 23 1989 | TX0002485560 |
| 02/07/1989 | January 24 1989 | TX0002485561 |
| 02/07/1989 | January 25 1989 | TX0002485559 |
| 02/07/1989 | January 26 1989 | TX0002485588 |
| 02/07/1989 | January 27 1989 | TX0002485557 |
| 02/07/1989 | January 28 1989 | TX0002485558 |
| 02/13/1989 | January 30 1989 | TX0002491695 |
| 02/13/1989 | January 31 1989 | TX0002491694 |
| 02/13/1989 | February 01 1989 | TX0002491693 |
| 02/13/1989 | February 02 1989 | TX0002491563 |
| 02/13/1989 | February 03 1989 | TX0002491559 |
| 02/13/1989 | February 04 1989 | TX0002491562 |
| 02/13/1989 | February 05 1989 | TX0002491696 |
| 02/16/1989 | February 06 1989 | TX0002493753 |
| 02/16/1989 | February 07 1989 | TX0002493752 |
| 02/16/1989 | February 08 1989 | TX0002493751 |
| 02/16/1989 | February 09 1989 | TX0002498813 |
| 02/16/1989 | February 10 1989 | TX0002498814 |
| 02/16/1989 | February 11 1989 | TX0002493756 |
| 02/16/1989 | February 12 1989 | TX0002498815 |
| 02/28/1989 | February 13 1989 | TX0002523229 |
| 02/28/1989 | February 14 1989 | TX0002552675 |
| 02/28/1989 | February 15 1989 | TX0002552674 |
| 02/28/1989 | February 16 1989 | TX0002552673 |
| 02/28/1989 | February 17 1989 | TX0002552672 |
| 02/28/1989 | February 18 1989 | TX0002552671 |

| 02/28/1989 | February 19 1989 | TX0002552676 |
|---|---|---|
| 03/09/1989 | February 20 1989 | TX0002538501 |
| 03/09/1989 | February 21 1989 | TX0002538504 |
| 03/09/1989 | February 22 1989 | TX0002538500 |
| 03/09/1989 | February 23 1989 | TX0002537884 |
| 03/09/1989 | February 24 1989 | TX0002538503 |
| 03/09/1989 | February 25 1989 | TX0002538502 |
| 03/09/1989 | February 26 1989 | TX0002537885 |
| 03/09/1989 | February 27 1989 | TX0002508828 |
| 03/09/1989 | February 28 1989 | TX0002508827 |
| 03/09/1989 | March 01 1989 | TX0002508826 |
| 03/09/1989 | March 02 1989 | TX0002508829 |
| 03/09/1989 | March 03 1989 | TX0002508825 |
| 03/09/1989 | March 04 1989 | TX0002508855 |
| 03/09/1989 | March 05 1989 | TX0002508853 |
| 03/17/1989 | March 06 1989 | TX0002523784 |
| 03/17/1989 | March 07 1989 | TX0002523783 |
| 03/17/1989 | March 08 1989 | TX0002523782 |
| 03/17/1989 | March 09 1989 | TX0002523781 |
| 03/17/1989 | March 10 1989 | TX0002523785 |
| 03/17/1989 | March 11 1989 | TX0002523786 |
| 03/17/1989 | March 12 1989 | TX0002523780 |
| 03/24/1989 | March 13 1989 | TX0002521637 |
| 03/24/1989 | March 14 1989 | TX0002521638 |
| 03/24/1989 | March 15 1989 | TX0002521635 |
| 03/24/1989 | March 16 1989 | TX0002519014 |
| 03/24/1989 | March 17 1989 | TX0002519013 |
| 03/24/1989 | March 18 1989 | TX0002519012 |
| 03/24/1989 | March 19 1989 | TX0002521634 |
| 03/29/1989 | March 20 1989 | TX0002519038 |
| 03/29/1989 | March 21 1989 | TX0002519037 |
| 03/29/1989 | March 22 1989 | TX0002519030 |
| 03/29/1989 | March 23 1989 | TX0002519031 |
| 03/29/1989 | March 24 1989 | TX0002519034 |
| 03/29/1989 | March 25 1989 | TX0002519042 |
| 03/29/1989 | March 26 1989 | TX0002519027 |
| 04/07/1989 | March 27 1989 | TX0002532796 |
| 04/07/1989 | March 28 1989 | TX0002536298 |
| 04/07/1989 | March 29 1989 | TX0002536299 |
| 04/07/1989 | March 30 1989 | TX0002532793 |
| 04/07/1989 | March 31 1989 | TX0002532795 |
| 04/07/1989 | April 01 1989 | TX0002532794 |
| 04/07/1989 | April 02 1989 | TX0002535716 |
| 04/13/1989 | April 03 1989 | TX0002536259 |

| | | |
|---|---|---|
| 04/13/1989 | April 04 1989 | TX0002536258 |
| 04/13/1989 | April 05 1989 | TX0002536257 |
| 04/13/1989 | April 06 1989 | TX0002536253 |
| 04/13/1989 | April 07 1989 | TX0002537750 |
| 04/13/1989 | April 08 1989 | TX0002536256 |
| 04/13/1989 | April 09 1989 | TX0002536317 |
| 04/19/1989 | April 10 1989 | TX0002537698 |
| 04/19/1989 | April 11 1989 | TX0002537868 |
| 04/19/1989 | April 12 1989 | TX0002537869 |
| 04/19/1989 | April 13 1989 | TX0002537874 |
| 04/19/1989 | April 14 1989 | TX0002537873 |
| 04/19/1989 | April 15 1989 | TX0002537871 |
| 04/19/1989 | April 16 1989 | TX0002537870 |
| 04/26/1989 | April 17 1989 | TX0002553785 |
| 04/26/1989 | April 18 1989 | TX0002553784 |
| 04/26/1989 | April 19 1989 | TX0002553783 |
| 04/26/1989 | April 20 1989 | TX0002553782 |
| 04/26/1989 | April 21 1989 | TX0002553788 |
| 04/26/1989 | April 22 1989 | TX0002553787 |
| 04/26/1989 | April 23 1989 | TX0002538554 |
| 05/04/1989 | April 24 1989 | TX0002543116 |
| 05/04/1989 | April 25 1989 | TX0002543117 |
| 05/04/1989 | April 26 1989 | TX0002543118 |
| 05/04/1989 | April 27 1989 | TX0002543119 |
| 05/04/1989 | April 28 1989 | TX0002543120 |
| 05/04/1989 | April 29 1989 | TX0002571872 |
| 05/04/1989 | April 30 1989 | TX0002571873 |
| 05/15/1989 | May 01 1989 | TX0002557438 |
| 05/15/1989 | May 02 1989 | TX0002557440 |
| 05/15/1989 | May 03 1989 | TX0002557439 |
| 05/15/1989 | May 04 1989 | TX0002557441 |
| 05/15/1989 | May 05 1989 | TX0002557425 |
| 05/15/1989 | May 06 1989 | TX0002557426 |
| 05/15/1989 | May 07 1989 | TX0002557437 |
| 05/19/1989 | May 08 1989 | TX0002557435 |
| 05/19/1989 | May 09 1989 | TX0002557430 |
| 05/19/1989 | May 10 1989 | TX0002557431 |
| 05/19/1989 | May 11 1989 | TX0002557427 |
| 05/19/1989 | May 12 1989 | TX0002557423 |
| 05/19/1989 | May 13 1989 | TX0002557424 |
| 05/19/1989 | May 14 1989 | TX0002567020 |
| 05/26/1989 | May 15 1989 | TX0002565696 |
| 05/26/1989 | May 16 1989 | TX0002565697 |
| 05/26/1989 | May 17 1989 | TX0002565698 |

| | | |
|---|---|---|
| 05/26/1989 | May 18 1989 | TX0002565699 |
| 05/26/1989 | May 19 1989 | TX0002565700 |
| 05/26/1989 | May 20 1989 | TX0002565701 |
| 05/26/1989 | May 21 1989 | TX0002565695 |
| 06/05/1989 | May 22 1989 | TX0002575323 |
| 06/05/1989 | May 23 1989 | TX0002575322 |
| 06/05/1989 | May 24 1989 | TX0002575335 |
| 06/05/1989 | May 25 1989 | TX0002575375 |
| 06/05/1989 | May 26 1989 | TX0002575374 |
| 06/05/1989 | May 27 1989 | TX0002571857 |
| 06/05/1989 | May 28 1989 | TX0002575423 |
| 06/09/1989 | May 29 1989 | TX0002575329 |
| 06/09/1989 | May 30 1989 | TX0002575330 |
| 06/09/1989 | May 31 1989 | TX0002575325 |
| 06/09/1989 | June 01 1989 | TX0002575380 |
| 06/09/1989 | June 02 1989 | TX0002575331 |
| 06/09/1989 | June 03 1989 | TX0002575360 |
| 06/09/1989 | June 04 1989 | TX0002575359 |
| 06/19/1989 | June 05 1989 | TX0002575754 |
| 06/19/1989 | June 06 1989 | TX0002575755 |
| 06/19/1989 | June 07 1989 | TX0002579670 |
| 06/19/1989 | June 08 1989 | TX0002579668 |
| 06/19/1989 | June 09 1989 | TX0002579666 |
| 06/19/1989 | June 10 1989 | TX0002579669 |
| 06/19/1989 | June 11 1989 | TX0002579667 |
| 06/26/1989 | June 12 1989 | TX0002587737 |
| 06/26/1989 | June 13 1989 | TX0002587738 |
| 06/26/1989 | June 14 1989 | TX0002587740 |
| 06/26/1989 | June 15 1989 | TX0002587741 |
| 06/26/1989 | June 16 1989 | TX0002587742 |
| 06/26/1989 | June 17 1989 | TX0002587733 |
| 06/26/1989 | June 18 1989 | TX0002619649 |
| 06/30/1989 | June 19 1989 | TX0002639643 |
| 06/30/1989 | June 20 1989 | TX0002639642 |
| 06/30/1989 | June 21 1989 | TX0002639641 |
| 06/30/1989 | June 22 1989 | TX0002639640 |
| 06/30/1989 | June 23 1989 | TX0002639639 |
| 06/30/1989 | June 24 1989 | TX0002639638 |
| 06/30/1989 | June 25 1989 | TX0002608749 |
| 07/10/1989 | June 26 1989 | TX0002608792 |
| 07/10/1989 | June 27 1989 | TX0002608791 |
| 07/10/1989 | June 28 1989 | TX0002608708 |
| 07/10/1989 | June 29 1989 | TX0002608707 |
| 07/10/1989 | June 30 1989 | TX0002608706 |

| | | |
|---|---|---|
| 07/10/1989 | July 01 1989 | TX0002608790 |
| 07/10/1989 | July 02 1989 | TX0002608730 |
| 07/13/1989 | July 03 1989 | TX0002614229 |
| 07/13/1989 | July 04 1989 | TX0002608779 |
| 07/13/1989 | July 05 1989 | TX0002614230 |
| 07/13/1989 | July 06 1989 | TX0002614231 |
| 07/13/1989 | July 07 1989 | TX0002598319 |
| 07/13/1989 | July 08 1989 | TX0002614233 |
| 07/13/1989 | July 09 1989 | TX0002614232 |
| 07/20/1989 | July 10 1989 | TX0002608811 |
| 07/20/1989 | July 11 1989 | TX0002608812 |
| 07/20/1989 | July 12 1989 | TX0002608813 |
| 07/20/1989 | July 13 1989 | TX0002608806 |
| 07/20/1989 | July 14 1989 | TX0002608696 |
| 07/20/1989 | July 15 1989 | TX0002608697 |
| 07/20/1989 | July 16 1989 | TX0002608699 |
| 07/28/1989 | July 17 1989 | TX0002609312 |
| 07/28/1989 | July 18 1989 | TX0002609313 |
| 07/28/1989 | July 19 1989 | TX0002609314 |
| 07/28/1989 | July 20 1989 | TX0002609309 |
| 07/28/1989 | July 21 1989 | TX0002609310 |
| 07/28/1989 | July 22 1989 | TX0002609311 |
| 07/28/1989 | July 23 1989 | TX0002608290 |
| 08/11/1989 | July 24 1989 | TX0002614332 |
| 08/11/1989 | July 25 1989 | TX0002614329 |
| 08/11/1989 | July 26 1989 | TX0002614323 |
| 08/11/1989 | July 27 1989 | TX0002614324 |
| 08/11/1989 | July 28 1989 | TX0002614326 |
| 08/11/1989 | July 29 1989 | TX0002614327 |
| 08/11/1989 | July 30 1989 | TX0002614328 |
| 08/11/1989 | July 31 1989 | TX0002614333 |
| 08/11/1989 | August 01 1989 | TX0002614331 |
| 08/11/1989 | August 02 1989 | TX0002614330 |
| 08/11/1989 | August 03 1989 | TX0002614334 |
| 08/11/1989 | August 04 1989 | TX0002614325 |
| 08/22/1989 | August 05 1989 | TX0002620701 |
| 08/22/1989 | August 06 1989 | TX0002620578 |
| 08/22/1989 | August 07 1989 | TX0002620633 |
| 08/22/1989 | August 08 1989 | TX0002620631 |
| 08/22/1989 | August 09 1989 | TX0002620632 |
| 08/22/1989 | August 10 1989 | TX0002620702 |
| 08/22/1989 | August 11 1989 | TX0002620703 |
| 08/22/1989 | August 12 1989 | TX0002620704 |
| 08/22/1989 | August 13 1989 | TX0002625417 |

| | | |
|---|---|---|
| 08/25/1989 | August 14 1989 | TX0002620668 |
| 08/25/1989 | August 15 1989 | TX0002620669 |
| 08/25/1989 | August 16 1989 | TX0002620705 |
| 08/25/1989 | August 17 1989 | TX0002625416 |
| 08/25/1989 | August 18 1989 | TX0002620670 |
| 08/25/1989 | August 19 1989 | TX0002620666 |
| 08/25/1989 | August 20 1989 | TX0002620675 |
| 08/31/1989 | August 21 1989 | TX0002625376 |
| 08/31/1989 | August 22 1989 | TX0002623676 |
| 08/31/1989 | August 23 1989 | TX0002623675 |
| 08/31/1989 | August 24 1989 | TX0002625379 |
| 08/31/1989 | August 25 1989 | TX0002625378 |
| 08/31/1989 | August 26 1989 | TX0002625377 |
| 08/31/1989 | August 27 1989 | TX0002623678 |
| 09/11/1989 | August 28 1989 | TX0002632115 |
| 09/11/1989 | August 29 1989 | TX0002632116 |
| 09/11/1989 | August 30 1989 | TX0002632117 |
| 09/11/1989 | August 31 1989 | TX0002632148 |
| 09/11/1989 | September 01 1989 | TX0002632149 |
| 09/11/1989 | September 02 1989 | TX0002632125 |
| 09/11/1989 | September 03 1989 | TX0002632150 |
| 09/21/1989 | September 04 1989 | TX0002647102 |
| 09/21/1989 | September 05 1989 | TX0002647103 |
| 09/21/1989 | September 06 1989 | TX0002647108 |
| 09/21/1989 | September 07 1989 | TX0002647109 |
| 09/21/1989 | September 08 1989 | TX0002647099 |
| 09/21/1989 | September 09 1989 | TX0002647107 |
| 09/21/1989 | September 10 1989 | TX0002647098 |
| 09/20/1989 | September 11 1989 | TX0002643191 |
| 09/20/1989 | September 12 1989 | TX0002643192 |
| 09/20/1989 | September 13 1989 | TX0002643193 |
| 09/20/1989 | September 14 1989 | TX0002643215 |
| 09/20/1989 | September 15 1989 | TX0002643190 |
| 09/20/1989 | September 16 1989 | TX0002643189 |
| 09/20/1989 | September 17 1989 | TX0002644139 |
| 09/28/1989 | September 18 1989 | TX0002649907 |
| 09/28/1989 | September 19 1989 | TX0002649906 |
| 09/28/1989 | September 20 1989 | TX0002649905 |
| 09/28/1989 | September 21 1989 | TX0002649904 |
| 09/28/1989 | September 22 1989 | TX0002649908 |
| 09/28/1989 | September 23 1989 | TX0002649902 |
| 09/28/1989 | September 24 1989 | TX0002649915 |
| 10/04/1989 | September 25 1989 | TX0002644832 |
| 10/04/1989 | September 26 1989 | TX0002644833 |

| | | |
|---|---|---|
| 10/04/1989 | September 27 1989 | TX0002644834 |
| 10/04/1989 | September 28 1989 | TX0002644807 |
| 10/04/1989 | September 29 1989 | TX0002644808 |
| 10/04/1989 | September 30 1989 | TX0002644812 |
| 10/04/1989 | October 01 1989 | TX0002644835 |
| 10/12/1989 | October 02 1989 | TX0002657632 |
| 10/12/1989 | October 03 1989 | TX0002657633 |
| 10/12/1989 | October 04 1989 | TX0002868000 |
| 10/12/1989 | October 05 1989 | TX0002657634 |
| 10/12/1989 | October 06 1989 | TX0002657629 |
| 10/12/1989 | October 07 1989 | TX0002657630 |
| 10/12/1989 | October 08 1989 | TX0002657631 |
| 10/19/1989 | October 09 1989 | TX0002661367 |
| 10/19/1989 | October 10 1989 | TX0002661366 |
| 10/19/1989 | October 11 1989 | TX0002661370 |
| 10/19/1989 | October 12 1989 | TX0002661369 |
| 10/19/1989 | October 13 1989 | TX0002661368 |
| 10/19/1989 | October 14 1989 | TX0002661379 |
| 10/19/1989 | October 15 1989 | TX0002661365 |
| 10/27/1989 | October 16 1989 | TX0002678660 |
| 10/27/1989 | October 17 1989 | TX0002678659 |
| 10/27/1989 | October 18 1989 | TX0002678657 |
| 10/27/1989 | October 19 1989 | TX0002666979 |
| 10/27/1989 | October 20 1989 | TX0002678658 |
| 10/27/1989 | October 21 1989 | TX0002678662 |
| 10/27/1989 | October 22 1989 | TX0002678665 |
| 11/06/1989 | October 23 1989 | TX0002669207 |
| 11/06/1989 | October 24 1989 | TX0002669208 |
| 11/06/1989 | October 25 1989 | TX0002669209 |
| 11/06/1989 | October 26 1989 | TX0002676694 |
| 11/06/1989 | October 27 1989 | TX0002676693 |
| 11/06/1989 | October 28 1989 | TX0002669210 |
| 11/06/1989 | October 29 1989 | TX0002669211 |
| 11/09/1989 | October 30 1989 | TX0002678076 |
| 11/09/1989 | October 31 1989 | TX0002676654 |
| 11/09/1989 | November 01 1989 | TX0002676653 |
| 11/09/1989 | November 02 1989 | TX0002678068 |
| 11/09/1989 | November 03 1989 | TX0002678074 |
| 11/09/1989 | November 04 1989 | TX0002678075 |
| 11/09/1989 | November 05 1989 | TX0002678045 |
| 11/21/1989 | November 06 1989 | TX0002687689 |
| 11/21/1989 | November 07 1989 | TX0002687690 |
| 11/21/1989 | November 08 1989 | TX0002687691 |
| 11/21/1989 | November 09 1989 | TX0002687692 |

| | | |
|---|---|---|
| 11/21/1989 | November 10 1989 | TX0002687668 |
| 11/21/1989 | November 11 1989 | TX0002687669 |
| 11/21/1989 | November 12 1989 | TX0002687670 |
| 11/29/1989 | November 13 1989 | TX0002717224 |
| 11/29/1989 | November 14 1989 | TX0002717225 |
| 11/29/1989 | November 15 1989 | TX0002717226 |
| 11/29/1989 | November 16 1989 | TX0002717223 |
| 11/29/1989 | November 17 1989 | TX0002717222 |
| 11/29/1989 | November 18 1989 | TX0002693612 |
| 11/29/1989 | November 19 1989 | TX0002693613 |
| 11/30/1989 | November 20 1989 | TX0002689661 |
| 11/30/1989 | November 21 1989 | TX0002689662 |
| 11/30/1989 | November 22 1989 | TX0002689660 |
| 11/30/1989 | November 23 1989 | TX0002689659 |
| 11/30/1989 | November 24 1989 | TX0002689658 |
| 11/30/1989 | November 25 1989 | TX0002689657 |
| 11/30/1989 | November 26 1989 | TX0002689670 |
| 12/12/1989 | November 27 1989 | TX0002701798 |
| 12/12/1989 | November 28 1989 | TX0002701799 |
| 12/12/1989 | November 29 1989 | TX0002701796 |
| 12/12/1989 | November 30 1989 | TX0002701794 |
| 12/12/1989 | December 01 1989 | TX0002701795 |
| 12/12/1989 | December 02 1989 | TX0002701797 |
| 12/12/1989 | December 03 1989 | TX0002701800 |
| 12/18/1989 | December 04 1989 | TX0002717547 |
| 12/18/1989 | December 05 1989 | TX0002717548 |
| 12/18/1989 | December 06 1989 | TX0002717549 |
| 12/18/1989 | December 07 1989 | TX0002717550 |
| 12/18/1989 | December 08 1989 | TX0002717551 |
| 12/18/1989 | December 09 1989 | TX0002717545 |
| 12/18/1989 | December 10 1989 | TX0002717546 |
| 01/04/1990 | December 11 1989 | TX0002717737 |
| 01/04/1990 | December 12 1989 | TX0002717738 |
| 01/04/1990 | December 13 1989 | TX0002717739 |
| 01/04/1990 | December 14 1989 | TX0002717748 |
| 01/04/1990 | December 15 1989 | TX0002717740 |
| 01/04/1990 | December 16 1989 | TX0002717736 |
| 01/04/1990 | December 17 1989 | TX0002717747 |
| 12/28/1989 | December 18 1989 | TX0002715512 |
| 12/28/1989 | December 19 1989 | TX0002715513 |
| 12/28/1989 | December 20 1989 | TX0002715514 |
| 12/28/1989 | December 21 1989 | TX0002715517 |
| 12/28/1989 | December 22 1989 | TX0002715511 |
| 12/28/1989 | December 23 1989 | TX0002735577 |

| | | |
|---|---|---|
| 12/28/1989 | December 24 1989 | TX0002715516 |
| 01/05/1990 | December 25 1989 | TX0002717651 |
| 01/05/1990 | December 26 1989 | TX0002717624 |
| 01/05/1990 | December 27 1989 | TX0002717627 |
| 01/05/1990 | December 28 1989 | TX0002717652 |
| 01/05/1990 | December 29 1989 | TX0002717625 |
| 01/05/1990 | December 30 1989 | TX0002717626 |
| 01/05/1990 | December 31 1989 | TX0002717657 |
| 01/17/1989 | January 01 1990 | TX0002725686 |
| 01/17/1990 | January 02 1990 | TX0002725687 |
| 01/17/1990 | January 03 1990 | TX0002725688 |
| 01/17/1990 | January 04 1990 | TX0002725683 |
| 01/17/1990 | January 05 1990 | TX0002725684 |
| 01/17/1990 | January 06 1990 | TX0002725685 |
| 01/17/1990 | January 07 1990 | TX0002704000 |
| 01/19/1990 | January 08 1990 | TX0002726488 |
| 01/19/1990 | January 09 1990 | TX0002726485 |
| 01/19/1990 | January 10 1990 | TX0002726486 |
| 01/19/1990 | January 11 1990 | TX0002726487 |
| 01/19/1990 | January 12 1990 | TX0002726483 |
| 01/19/1990 | January 13 1990 | TX0002726484 |
| 01/19/1990 | January 14 1990 | TX0002726985 |
| 01/24/1990 | January 15 1990 | TX0002736430 |
| 01/24/1990 | January 16 1990 | TX0002736431 |
| 01/24/1990 | January 17 1990 | TX0002736429 |
| 01/24/1990 | January 18 1990 | TX0002736434 |
| 01/24/1990 | January 19 1990 | TX0002736433 |
| 01/24/1990 | January 20 1990 | TX0002736432 |
| 01/24/1990 | January 21 1990 | TX0002736459 |
| 02/05/1990 | January 22 1990 | TX0002742859 |
| 02/05/1990 | January 23 1990 | TX0002742858 |
| 02/05/1990 | January 24 1990 | TX0002742857 |
| 02/05/1990 | January 25 1990 | TX0002742855 |
| 02/05/1990 | January 26 1990 | TX0002742851 |
| 02/05/1990 | January 27 1990 | TX0002742850 |
| 02/05/1990 | January 28 1990 | TX0002742819 |
| 02/12/1990 | January 29 1990 | TX0002745640 |
| 02/12/1990 | January 30 1990 | TX0002743956 |
| 02/12/1990 | January 31 1990 | TX0002745633 |
| 02/12/1990 | February 01 1990 | TX0002745631 |
| 02/12/1990 | February 02 1990 | TX0002743948 |
| 02/12/1990 | February 03 1990 | TX0002743949 |
| 02/12/1990 | February 04 1990 | TX0002743962 |
| 02/16/1990 | February 05 1990 | TX0002750398 |

| | | |
|---|---|---|
| 02/16/1990 | February 06 1990 | TX0002750409 |
| 02/16/1990 | February 07 1990 | TX0002750408 |
| 02/16/1990 | February 08 1990 | TX0002750329 |
| 02/16/1990 | February 09 1990 | TX0002750335 |
| 02/16/1990 | February 10 1990 | TX0002750322 |
| 02/16/1990 | February 11 1990 | TX0002750323 |
| 02/27/1990 | February 12 1990 | TX0002759939 |
| 02/27/1990 | February 13 1990 | TX0002759935 |
| 02/27/1990 | February 14 1990 | TX0002755454 |
| 02/27/1990 | February 15 1990 | TX0002759941 |
| 02/27/1990 | February 16 1990 | TX0002755455 |
| 02/27/1990 | February 17 1990 | TX0002755450 |
| 02/27/1990 | February 18 1990 | TX0002755449 |
| 02/26/1990 | February 19 1990 | TX0002753308 |
| 02/26/1990 | February 20 1990 | TX0002753307 |
| 02/26/1990 | February 21 1990 | TX0002753304 |
| 02/26/1990 | February 22 1990 | TX0002753305 |
| 02/26/1990 | February 23 1990 | TX0002753310 |
| 02/26/1990 | February 24 1990 | TX0002753299 |
| 02/26/1990 | February 25 1990 | TX0002753354 |
| 03/13/1990 | February 26 1990 | TX0002773489 |
| 03/13/1990 | February 27 1990 | TX0002773494 |
| 03/13/1990 | February 28 1990 | TX0002773493 |
| 03/13/1990 | March 01 1990 | TX0002773526 |
| 03/13/1990 | March 02 1990 | TX0002773492 |
| 03/13/1990 | March 03 1990 | TX0002773531 |
| 03/13/1990 | March 04 1990 | TX0002773530 |
| 03/15/1990 | March 05 1990 | TX0002773323 |
| 03/15/1990 | March 06 1990 | TX0002773326 |
| 03/15/1990 | March 07 1990 | TX0002773325 |
| 03/15/1990 | March 08 1990 | TX0002773327 |
| 03/15/1990 | March 09 1990 | TX0002773331 |
| 03/15/1990 | March 10 1990 | TX0002773324 |
| 03/15/1990 | March 11 1990 | TX0002773320 |
| 04/02/1990 | March 12 1990 | TX0002788223 |
| 04/02/1990 | March 13 1990 | TX0002788224 |
| 04/02/1990 | March 14 1990 | TX0002788225 |
| 04/02/1990 | March 15 1990 | TX0002788226 |
| 04/02/1990 | March 16 1990 | TX0002788227 |
| 04/02/1990 | March 17 1990 | TX0002788283 |
| 04/02/1990 | March 18 1990 | TX0002788284 |
| 03/29/1990 | March 19 1990 | TX0002781696 |
| 03/29/1990 | March 20 1990 | TX0002781704 |
| 03/29/1990 | March 21 1990 | TX0002781702 |

| | | |
|---|---|---|
| 03/29/1990 | March 22 1990 | TX0002781703 |
| 03/29/1990 | March 23 1990 | TX0002781697 |
| 03/29/1990 | March 24 1990 | TX0002781635 |
| 03/29/1990 | March 25 1990 | TX0002781636 |
| 04/05/1990 | March 26 1990 | TX0002796444 |
| 04/05/1990 | March 27 1990 | TX0002796445 |
| 04/05/1990 | March 28 1990 | TX0002796443 |
| 04/05/1990 | March 29 1990 | TX0002796442 |
| 04/05/1990 | March 30 1990 | TX0002796453 |
| 04/05/1990 | March 31 1990 | TX0002796452 |
| 04/05/1990 | April 01 1990 | TX0002796451 |
| 04/11/1990 | April 02 1990 | TX0002788179 |
| 04/11/1990 | April 03 1990 | TX0002788293 |
| 04/11/1990 | April 04 1990 | TX0002788292 |
| 04/11/1990 | April 05 1990 | TX0002788173 |
| 04/11/1990 | April 06 1990 | TX0002788174 |
| 04/11/1990 | April 07 1990 | TX0002788178 |
| 04/19/1990 | April 09 1990 | TX0002816061 |
| 04/19/1990 | April 10 1990 | TX0002816062 |
| 04/19/1990 | April 11 1990 | TX0002816063 |
| 04/19/1990 | April 12 1990 | TX0002816064 |
| 04/19/1990 | April 13 1990 | TX0002816065 |
| 04/19/1990 | April 14 1990 | TX0002816066 |
| 04/19/1990 | April 15 1990 | TX0002816067 |
| 05/01/1990 | April 16 1990 | TX0002813217 |
| 05/01/1990 | April 17 1990 | TX0002813216 |
| 05/01/1990 | April 18 1990 | TX0002813215 |
| 05/01/1990 | April 19 1990 | TX0002813214 |
| 05/01/1990 | April 20 1990 | TX0002813213 |
| 05/01/1990 | April 21 1990 | TX0002813212 |
| 05/01/1990 | April 22 1990 | TX0002813218 |
| 05/09/1990 | April 23 1990 | TX0002813244 |
| 05/09/1990 | April 24 1990 | TX0002813245 |
| 05/09/1990 | April 25 1990 | TX0002813243 |
| 05/09/1990 | April 26 1990 | TX0002813242 |
| 05/09/1990 | April 27 1990 | TX0002813241 |
| 05/09/1990 | April 28 1990 | TX0002813240 |
| 05/09/1990 | April 29 1990 | TX0002813252 |
| 05/10/1990 | April 30 1990 | TX0002818780 |
| 05/10/1990 | May 01 1990 | TX0002818779 |
| 05/10/1990 | May 02 1990 | TX0002818728 |
| 05/10/1990 | May 03 1990 | TX0002818785 |
| 05/10/1990 | May 04 1990 | TX0002818787 |
| 05/10/1990 | May 05 1990 | TX0002818786 |

| | | |
|---|---|---|
| 05/10/1990 | May 06 1990 | TX0002818809 |
| 05/23/1990 | May 07 1990 | TX0002834167 |
| 05/23/1990 | May 08 1990 | TX0002834164 |
| 05/23/1990 | May 09 1990 | TX0002834170 |
| 05/23/1990 | May 10 1990 | TX0002834166 |
| 05/23/1990 | May 11 1990 | TX0002830563 |
| 05/23/1990 | May 12 1990 | TX0002830564 |
| 05/23/1990 | May 13 1990 | TX0002830561 |
| 05/23/1990 | May 14 1990 | TX0002834169 |
| 05/23/1990 | May 15 1990 | TX0002830559 |
| 05/23/1990 | May 16 1990 | TX0002830560 |
| 05/23/1990 | May 17 1990 | TX0002830558 |
| 05/23/1990 | May 18 1990 | TX0002834171 |
| 05/23/1990 | May 19 1990 | TX0002834168 |
| 05/23/1990 | May 20 1990 | TX0002830557 |
| 05/31/1990 | May 21 1990 | TX0002844143 |
| 05/31/1990 | May 22 1990 | TX0002848283 |
| 05/31/1990 | May 23 1990 | TX0002830594 |
| 05/31/1990 | May 24 1990 | TX0002830589 |
| 05/31/1990 | May 25 1990 | TX0002830588 |
| 05/31/1990 | May 26 1990 | TX0002830586 |
| 05/31/1990 | May 27 1990 | TX0002830587 |
| 06/11/1990 | May 28 1990 | TX0002849149 |
| 06/11/1990 | May 29 1990 | TX0002849148 |
| 06/11/1990 | May 30 1990 | TX0002849147 |
| 06/11/1990 | May 31 1990 | TX0002849146 |
| 06/11/1990 | June 01 1990 | TX0002849236 |
| 06/11/1990 | June 02 1990 | TX0002845914 |
| 06/11/1990 | June 03 1990 | TX0002828127 |
| 06/14/1990 | June 04 1990 | TX0002844223 |
| 06/14/1990 | June 05 1990 | TX0002844224 |
| 06/14/1990 | June 06 1990 | TX0002840959 |
| 06/14/1990 | June 07 1990 | TX0002840960 |
| 06/14/1990 | June 08 1990 | TX0002844228 |
| 06/14/1990 | June 09 1990 | TX0002844226 |
| 06/14/1990 | June 10 1990 | TX0002844225 |
| 06/21/1990 | June 11 1990 | TX0002844277 |
| 06/21/1990 | June 12 1990 | TX0002841088 |
| 06/21/1990 | June 13 1990 | TX0002841087 |
| 06/21/1990 | June 14 1990 | TX0002846757 |
| 06/21/1990 | June 15 1990 | TX0002844278 |
| 06/21/1990 | June 16 1990 | TX0002844276 |
| 06/21/1990 | June 17 1990 | TX0002844275 |
| 06/29/1990 | June 18 1990 | TX0002844213 |

| | | |
|---|---|---|
| 06/29/1990 | June 19 1990 | TX0002844212 |
| 06/29/1990 | June 20 1990 | TX0002896201 |
| 06/29/1990 | June 21 1990 | TX0002844211 |
| 06/29/1990 | June 22 1990 | TX0002844217 |
| 06/29/1990 | June 23 1990 | TX0002844214 |
| 06/29/1990 | June 24 1990 | TX0002844215 |
| 07/05/1990 | June 25 1990 | TX0002857509 |
| 07/05/1990 | June 26 1990 | TX0002842454 |
| 07/05/1990 | June 27 1990 | TX0002841921 |
| 07/05/1990 | June 28 1990 | TX0002841925 |
| 07/05/1990 | June 29 1990 | TX0002841927 |
| 07/05/1990 | June 30 1990 | TX0002841924 |
| 07/05/1990 | July 01 1990 | TX0002842455 |
| 07/13/1990 | July 02 1990 | TX0002794417 |
| 07/13/1990 | July 03 1990 | TX0002794408 |
| 07/13/1990 | July 04 1990 | TX0002794409 |
| 07/13/1990 | July 05 1990 | TX0002794410 |
| 07/13/1990 | July 06 1990 | TX0002842435 |
| 07/13/1990 | July 07 1990 | TX0002842434 |
| 07/13/1990 | July 08 1990 | TX0002842433 |
| 07/23/1990 | July 09 1990 | TX0002849235 |
| 07/23/1990 | July 10 1990 | TX0002849174 |
| 07/23/1990 | July 11 1990 | TX0002849175 |
| 07/23/1990 | July 12 1990 | TX0002849232 |
| 07/23/1990 | July 13 1990 | TX0002849173 |
| 07/23/1990 | July 14 1990 | TX0002849177 |
| 07/23/1990 | July 15 1990 | TX0002849176 |
| 07/31/1990 | July 16 1990 | TX0002865539 |
| 07/31/1990 | July 17 1990 | TX0002865533 |
| 07/31/1990 | July 18 1990 | TX0002865534 |
| 07/31/1990 | July 19 1990 | TX0002865535 |
| 07/31/1990 | July 20 1990 | TX0002865532 |
| 07/31/1990 | July 21 1990 | TX0002865536 |
| 07/31/1990 | July 22 1990 | TX0002865540 |
| 08/03/1990 | July 23 1990 | TX0002858813 |
| 08/03/1990 | July 24 1990 | TX0002858812 |
| 08/03/1990 | July 25 1990 | TX0002858811 |
| 08/03/1990 | July 26 1990 | TX0002858799 |
| 08/03/1990 | July 27 1990 | TX0002858803 |
| 08/03/1990 | July 28 1990 | TX0002858802 |
| 08/03/1990 | July 29 1990 | TX0002858796 |
| 08/07/1990 | July 30 1990 | TX0002862328 |
| 08/07/1990 | July 31 1990 | TX0002862311 |
| 08/07/1990 | August 01 1990 | TX0002862309 |

| 08/07/1990 | August 02 1990 | TX0002862310 |
| 08/07/1990 | August 03 1990 | TX0002862308 |
| 08/07/1990 | August 04 1990 | TX0002865111 |
| 08/07/1990 | August 05 1990 | TX0002862327 |
| 08/15/1990 | August 06 1990 | TX0002873563 |
| 08/15/1990 | August 07 1990 | TX0002873565 |
| 08/15/1990 | August 08 1990 | TX0002873564 |
| 08/15/1990 | August 09 1990 | TX0002873566 |
| 08/15/1990 | August 10 1990 | TX0002873604 |
| 08/15/1990 | August 11 1990 | TX0002873569 |
| 08/15/1990 | August 12 1990 | TX0002873568 |
| 08/28/1990 | August 13 1990 | TX0002889416 |
| 08/28/1990 | August 14 1990 | TX0002889415 |
| 08/28/1990 | August 15 1990 | TX0002889413 |
| 08/28/1990 | August 16 1990 | TX0002889409 |
| 08/28/1990 | August 17 1990 | TX0002889402 |
| 08/28/1990 | August 18 1990 | TX0002889418 |
| 08/28/1990 | August 19 1990 | TX0002889410 |
| 08/28/1990 | August 20 1990 | TX0002889411 |
| 08/28/1990 | August 21 1990 | TX0002889419 |
| 08/28/1990 | August 22 1990 | TX0002889421 |
| 08/28/1990 | August 23 1990 | TX0002889420 |
| 09/14/1990 | August 24 1990 | TX0002891485 |
| 09/14/1990 | August 25 1990 | TX0002891484 |
| 10/01/1990 | August 26 1990 | TX0002904347 |
| 09/14/1990 | August 27 1990 | TX0002897779 |
| 09/14/1990 | August 28 1990 | TX0002897778 |
| 09/14/1990 | August 29 1990 | TX0002896189 |
| 09/14/1990 | August 30 1990 | TX0002896195 |
| 09/14/1990 | August 31 1990 | TX0002896196 |
| 09/14/1990 | September 01 1990 | TX0002896192 |
| 09/14/1990 | September 02 1990 | TX0002897777 |
| 09/14/1990 | September 03 1990 | TX0002897831 |
| 09/14/1990 | September 04 1990 | TX0002897833 |
| 09/14/1990 | September 05 1990 | TX0002897832 |
| 09/14/1990 | September 06 1990 | TX0002897836 |
| 09/14/1990 | September 07 1990 | TX0002897834 |
| 09/14/1990 | September 08 1990 | TX0002896194 |
| 09/14/1990 | September 09 1990 | TX0002897827 |
| 09/24/1990 | September 10 1990 | TX0002908577 |
| 09/24/1990 | September 11 1990 | TX0002908578 |
| 09/24/1990 | September 12 1990 | TX0002905226 |
| 09/24/1990 | September 13 1990 | TX0002905227 |
| 09/24/1990 | September 14 1990 | TX0002905223 |

| | | |
|---|---|---|
| 09/24/1990 | September 15 1990 | TX0002905224 |
| 09/24/1990 | September 16 1990 | TX0002905260 |
| 10/01/1990 | September 17 1990 | TX0002904346 |
| 10/01/1990 | September 18 1990 | TX0002904345 |
| 10/01/1990 | September 19 1990 | TX0002918424 |
| 10/01/1990 | September 20 1990 | TX0002908576 |
| 10/01/1990 | September 21 1990 | TX0002904282 |
| 10/01/1990 | September 22 1990 | TX0002904283 |
| 10/01/1990 | September 23 1990 | TX0002904350 |
| 10/03/1990 | September 24 1990 | TX0002911038 |
| 10/03/1990 | September 25 1990 | TX0002911037 |
| 10/03/1990 | September 26 1990 | TX0002911036 |
| 10/03/1990 | September 27 1990 | TX0002918361 |
| 10/03/1990 | September 28 1990 | TX0002918362 |
| 10/03/1990 | September 29 1990 | TX0002918359 |
| 10/03/1990 | September 30 1990 | TX0002904280 |
| 10/17/1990 | October 01 1990 | TX0002924456 |
| 10/17/1990 | October 02 1990 | TX0002924455 |
| 10/17/1990 | October 03 1990 | TX0002924457 |
| 10/17/1990 | October 04 1990 | TX0002924458 |
| 10/17/1990 | October 05 1990 | TX0002924459 |
| 10/17/1990 | October 06 1990 | TX0002924523 |
| 10/17/1990 | October 07 1990 | TX0002924465 |
| 10/18/1990 | October 08 1990 | TX0002923141 |
| 10/18/1990 | October 09 1990 | TX0002923142 |
| 10/18/1990 | October 10 1990 | TX0002923143 |
| 10/18/1990 | October 11 1990 | TX0002923144 |
| 10/18/1990 | October 12 1990 | TX0002923139 |
| 10/18/1990 | October 13 1990 | TX0002923145 |
| 10/18/1990 | October 14 1990 | TX0002923140 |
| 10/30/1990 | October 15 1990 | TX0002924774 |
| 10/30/1990 | October 16 1990 | TX0002919900 |
| 10/30/1990 | October 17 1990 | TX0002919902 |
| 10/30/1990 | October 18 1990 | TX0002919903 |
| 10/30/1990 | October 19 1990 | TX0002919904 |
| 10/30/1990 | October 20 1990 | TX0002919905 |
| 10/30/1990 | October 21 1990 | TX0002924773 |
| 11/01/1990 | October 22 1990 | TX0002922013 |
| 11/01/1990 | October 23 1990 | TX0002922012 |
| 11/01/1990 | October 24 1990 | TX0002922010 |
| 11/01/1990 | October 25 1990 | TX0002922011 |
| 11/01/1990 | October 26 1990 | TX0002922009 |
| 11/01/1990 | October 27 1990 | TX0002922008 |
| 11/01/1990 | October 28 1990 | TX0002922021 |

| 11/07/1990 | October 29 1990 | TX0002934711 |
|---|---|---|
| 11/07/1990 | October 30 1990 | TX0002934707 |
| 11/07/1990 | October 31 1990 | TX0002934706 |
| 11/07/1990 | November 01 1990 | TX0002934705 |
| 11/07/1990 | November 02 1990 | TX0002934709 |
| 11/07/1990 | November 03 1990 | TX0002934708 |
| 11/07/1990 | November 04 1990 | TX0002934713 |
| 11/20/1990 | November 05 1990 | TX0002949302 |
| 11/20/1990 | November 06 1990 | TX0002949301 |
| 11/20/1990 | November 07 1990 | TX0002949300 |
| 11/20/1990 | November 08 1990 | TX0002949305 |
| 11/20/1990 | November 09 1990 | TX0002949299 |
| 11/20/1990 | November 10 1990 | TX0002949298 |
| 11/20/1990 | November 11 1990 | TX0002948830 |
| 11/27/1990 | November 12 1990 | TX0002957295 |
| 11/27/1990 | November 13 1990 | TX0002957294 |
| 11/27/1990 | November 14 1990 | TX0002957293 |
| 11/27/1990 | November 15 1990 | TX0002957296 |
| 11/27/1990 | November 16 1990 | TX0002959750 |
| 11/27/1990 | November 17 1990 | TX0002959751 |
| 11/27/1990 | November 18 1990 | TX0002960063 |
| 12/04/1990 | November 19 1990 | TX0002936572 |
| 12/04/1990 | November 20 1990 | TX0002937648 |
| 12/04/1990 | November 21 1990 | TX0002937649 |
| 12/04/1990 | November 22 1990 | TX0002936574 |
| 12/04/1990 | November 23 1990 | TX0002936573 |
| 12/04/1990 | November 24 1990 | TX0002949391 |
| 12/04/1990 | November 25 1990 | TX0002958004 |
| 12/13/1990 | December 03 1990 | TX0002957645 |
| 12/13/1990 | December 04 1990 | TX0002957644 |
| 12/13/1990 | December 05 1990 | TX0002957966 |
| 12/13/1990 | December 06 1990 | TX0002957967 |
| 12/13/1990 | December 07 1990 | TX0002957965 |
| 12/13/1990 | December 08 1990 | TX0002957964 |
| 12/13/1990 | December 09 1990 | TX0002957650 |
| 12/24/1990 | December 10 1990 | TX0002968997 |
| 12/24/1990 | December 11 1990 | TX0002968998 |
| 12/24/1990 | December 13 1990 | TX0002969147 |
| 12/24/1990 | December 14 1990 | TX0002969145 |
| 12/24/1990 | December 15 1990 | TX0002968994 |
| 12/24/1990 | December 16 1990 | TX0002969119 |
| 01/02/1991 | December 17 1990 | TX0002971143 |
| 01/02/1991 | December 18 1990 | TX0002969129 |
| 01/02/1991 | December 19 1990 | TX0002969125 |

| | | |
|---|---|---|
| 01/02/1991 | December 20 1990 | TX0002969135 |
| 01/02/1991 | December 21 1990 | TX0002969134 |
| 01/02/1991 | December 22 1990 | TX0002969133 |
| 01/02/1991 | December 23 1990 | TX0002969128 |
| 01/02/1991 | December 24 1990 | TX0002969131 |
| 01/02/1991 | December 25 1990 | TX0002969132 |
| 01/02/1991 | December 26 1990 | TX0002969130 |
| 01/14/1991 | December 27 1990 | TX0002986429 |
| 01/14/1991 | December 28 1990 | TX0002986428 |
| 01/14/1991 | December 29 1990 | TX0002986427 |
| 01/14/1991 | December 30 1990 | TX0002986426 |
| 01/14/1991 | December 31 1990 | TX0002986430 |
| 01/14/1991 | January 01 1991 | TX0002986431 |
| 01/14/1991 | January 02 1991 | TX0003039238 |
| 01/14/1991 | January 03 1991 | TX0002986432 |
| 01/14/1991 | January 04 1991 | TX0002986433 |
| 01/24/1991 | January 05 1991 | TX0002990585 |
| 01/24/1991 | January 06 1991 | TX0002990583 |
| 01/24/1991 | January 07 1991 | TX0002990584 |
| 01/24/1991 | January 08 1991 | TX0002990754 |
| 01/24/1991 | January 09 1991 | TX0002990744 |
| 01/24/1991 | January 10 1991 | TX0002990745 |
| 01/24/1991 | January 11 1991 | TX0002990743 |
| 01/24/1991 | January 12 1991 | TX0002990753 |
| 01/24/1991 | January 13 1991 | TX0002991389 |
| 01/29/1991 | January 14 1991 | TX0002990756 |
| 01/29/1991 | January 15 1991 | TX0002990757 |
| 01/29/1991 | January 16 1991 | TX0002990760 |
| 01/29/1991 | January 17 1991 | TX0002990761 |
| 01/29/1991 | January 18 1991 | TX0002990746 |
| 01/29/1991 | January 19 1991 | TX0002989003 |
| 01/29/1991 | January 20 1991 | TX0002989004 |
| 02/07/1991 | January 21 1991 | TX0002998609 |
| 02/07/1991 | January 22 1991 | TX0002998610 |
| 02/07/1991 | January 24 1991 | TX0003002901 |
| 02/07/1991 | January 25 1991 | TX0002998492 |
| 02/07/1991 | January 26 1991 | TX0002998491 |
| 02/07/1991 | January 27 1991 | TX0003002840 |
| 02/11/1991 | January 28 1991 | TX0003002869 |
| 02/11/1991 | January 29 1991 | TX0002995045 |
| 02/11/1991 | January 30 1991 | TX0003004169 |
| 02/11/1991 | January 31 1991 | TX0003002868 |
| 02/11/1991 | February 01 1991 | TX0003011610 |
| 02/11/1991 | February 02 1991 | TX0003011608 |

| | | |
|---|---|---|
| 02/11/1991 | February 03 1991 | TX0003011609 |
| 02/19/1991 | February 04 1991 | TX0003008364 |
| 02/19/1991 | February 05 1991 | TX0003019333 |
| 02/19/1991 | February 06 1991 | TX0003008359 |
| 02/19/1991 | February 07 1991 | TX0003008360 |
| 02/19/1991 | February 08 1991 | TX0003008358 |
| 02/19/1991 | February 09 1991 | TX0003008367 |
| 02/19/1991 | February 10 1991 | TX0003011672 |
| 02/26/1991 | February 11 1991 | TX0003015092 |
| 02/26/1991 | February 12 1991 | TX0003015089 |
| 02/26/1991 | February 13 1991 | TX0003015090 |
| 02/26/1991 | February 14 1991 | TX0003015093 |
| 02/26/1991 | February 15 1991 | TX0003015094 |
| 02/26/1991 | February 16 1991 | TX0003015103 |
| 02/26/1991 | February 17 1991 | TX0003019437 |
| 03/05/1991 | February 18 1991 | TX0003019162 |
| 03/05/1991 | February 19 1991 | TX0003019159 |
| 03/05/1991 | February 20 1991 | TX0003019158 |
| 03/05/1991 | February 21 1991 | TX0003019166 |
| 03/05/1991 | February 22 1991 | TX0003019129 |
| 03/05/1991 | February 23 1991 | TX0003019165 |
| 03/05/1991 | February 24 1991 | TX0003019130 |
| 03/08/1991 | February 25 1991 | TX0003048512 |
| 03/08/1991 | February 26 1991 | TX0003048510 |
| 03/08/1991 | February 27 1991 | TX0003048511 |
| 03/08/1991 | February 28 1991 | TX0003015846 |
| 03/08/1991 | March 01 1991 | TX0003019425 |
| 03/08/1991 | March 02 1991 | TX0003019424 |
| 03/08/1991 | March 03 1991 | TX0003019423 |
| 03/22/1991 | March 04 1991 | TX0003039303 |
| 03/22/1991 | March 05 1991 | TX0003074431 |
| 03/22/1991 | March 06 1991 | TX0003039304 |
| 03/22/1991 | March 07 1991 | TX0003039305 |
| 03/22/1991 | March 08 1991 | TX0003030517 |
| 03/22/1991 | March 09 1991 | TX0003030516 |
| 03/22/1991 | March 10 1991 | TX0003030520 |
| 03/25/1991 | March 11 1991 | TX0003039220 |
| 03/25/1991 | March 12 1991 | TX0003033432 |
| 03/25/1991 | March 13 1991 | TX0003033431 |
| 03/25/1991 | March 14 1991 | TX0003030697 |
| 03/25/1991 | March 15 1991 | TX0003039183 |
| 03/25/1991 | March 16 1991 | TX0003030679 |
| 03/25/1991 | March 17 1991 | TX0003060672 |
| 04/05/1991 | March 18 1991 | TX0003033421 |

| | | |
|---|---|---|
| 04/05/1991 | March 19 1991 | TX0003033420 |
| 04/05/1991 | March 20 1991 | TX0003033422 |
| 04/05/1991 | March 21 1991 | TX0003039273 |
| 04/05/1991 | March 22 1991 | TX0003039274 |
| 04/05/1991 | March 23 1991 | TX0003039275 |
| 04/05/1991 | March 24 1991 | TX0003039272 |
| 04/11/1991 | March 25 1991 | TX0003040965 |
| 04/11/1991 | March 26 1991 | TX0003040966 |
| 04/11/1991 | March 27 1991 | TX0003040962 |
| 04/11/1991 | March 28 1991 | TX0003040960 |
| 04/11/1991 | March 29 1991 | TX0003040963 |
| 04/11/1991 | March 30 1991 | TX0003040951 |
| 04/11/1991 | March 31 1991 | TX0003040964 |
| 04/16/1991 | April 01 1991 | TX0003048472 |
| 04/16/1991 | April 02 1991 | TX0003048483 |
| 04/16/1991 | April 03 1991 | TX0003048471 |
| 04/16/1991 | April 04 1991 | TX0003043740 |
| 04/16/1991 | April 05 1991 | TX0003043738 |
| 04/16/1991 | April 06 1991 | TX0003043739 |
| 04/16/1991 | April 07 1991 | TX0003052527 |
| 04/19/2004 | April 08 1991 | TX0003058484 |
| 04/19/1991 | April 09 1991 | TX0003059190 |
| 04/19/1991 | April 10 1991 | TX0003059192 |
| 04/19/2004 | April 01 1991 | TX0003058482 |
| 04/19/2004 | April 02 1991 | TX0003058480 |
| 04/19/2004 | April 03 1991 | TX0003058481 |
| 04/19/1991 | April 14 1991 | TX0003058479 |
| 04/29/1991 | April 15 1991 | TX0003057398 |
| 04/29/1991 | April 16 1991 | TX0003057399 |
| 04/29/1991 | April 17 1991 | TX0003057400 |
| 04/29/1991 | April 18 1991 | TX0003057395 |
| 04/29/1991 | April 19 1991 | TX0003057396 |
| 04/29/1991 | April 20 1991 | TX0003057407 |
| 04/29/1991 | April 21 1991 | TX0003057408 |
| 05/07/1991 | April 22 1991 | TX0003062048 |
| 05/07/1991 | April 23 1991 | TX0003069728 |
| 05/07/1991 | April 24 1991 | TX0003062047 |
| 05/07/1991 | April 25 1991 | TX0003069729 |
| 05/07/1991 | April 26 1991 | TX0003069738 |
| 05/13/1991 | April 27 1991 | TX0003071221 |
| 05/13/1991 | April 28 1991 | TX0003074512 |
| 05/13/1991 | April 29 1991 | TX0003071220 |
| 05/13/1991 | April 30 1991 | TX0003071219 |
| 05/13/1991 | May 01 1991 | TX0003071218 |

| | | |
|---|---|---|
| 05/13/1991 | May 02 1991 | TX0003071217 |
| 05/13/1991 | May 03 1991 | TX0003071222 |
| 05/13/1991 | May 04 1991 | TX0003071209 |
| 05/13/1991 | May 05 1991 | TX0003071224 |
| 05/16/2005 | May 06 1991 | TX0003087704 |
| 05/16/1991 | May 07 1991 | TX0003069806 |
| 05/16/1991 | May 08 1991 | TX0003069807 |
| 05/16/1991 | May 09 1991 | TX0003069805 |
| 05/16/1991 | May 10 1991 | TX0003062055 |
| 05/16/1991 | May 11 1991 | TX0003062054 |
| 05/16/1991 | May 12 1991 | TX0003073604 |
| 05/24/1991 | May 13 1991 | TX0003074517 |
| 05/24/1991 | May 14 1991 | TX0003074479 |
| 05/24/1991 | May 15 1991 | TX0003074518 |
| 05/24/1991 | May 16 1991 | TX0003074478 |
| 05/24/1991 | May 17 1991 | TX0003074474 |
| 05/24/1991 | May 18 1991 | TX0003074519 |
| 05/24/1991 | May 19 1991 | TX0003074475 |
| 06/03/1991 | May 20 1991 | TX0003074204 |
| 06/03/1991 | May 21 1991 | TX0003074999 |
| 06/03/1991 | May 22 1991 | TX0003074998 |
| 06/03/1991 | May 23 1991 | TX0003074211 |
| 06/03/1991 | May 24 1991 | TX0003074212 |
| 06/03/1991 | May 25 1991 | TX0003074203 |
| 06/03/1991 | May 26 1991 | TX0003074210 |
| 06/06/1991 | May 27 1991 | TX0003075015 |
| 06/06/1991 | May 28 1991 | TX0003076938 |
| 06/06/1991 | May 29 1991 | TX0003076948 |
| 06/06/1991 | May 30 1991 | TX0003076945 |
| 06/06/1991 | May 31 1991 | TX0003076943 |
| 06/06/1991 | June 01 1991 | TX0003076941 |
| 06/06/1991 | June 02 1991 | TX0003075016 |
| 06/12/1991 | June 03 1991 | TX0003092888 |
| 06/12/1991 | June 04 1991 | TX0003092890 |
| 06/12/1991 | June 05 1991 | TX0003084102 |
| 06/12/1991 | June 06 1991 | TX0003092889 |
| 06/12/1991 | June 07 1991 | TX0003092886 |
| 06/12/1991 | June 08 1991 | TX0003092898 |
| 06/12/1991 | June 09 1991 | TX0003092892 |
| 06/24/1991 | June 10 1991 | TX0003088038 |
| 06/24/1991 | June 11 1991 | TX0003088034 |
| 06/24/1991 | June 12 1991 | TX0003088039 |
| 06/24/1991 | June 13 1991 | TX0003088040 |
| 06/24/1991 | June 14 1991 | TX0003088036 |

| | | |
|---|---|---|
| 06/24/1991 | June 15 1991 | TX0003088037 |
| 06/24/1991 | June 16 1991 | TX0003088035 |
| 07/01/1991 | June 17 1991 | TX0003097600 |
| 07/01/1991 | June 18 1991 | TX0003097599 |
| 07/01/1991 | June 19 1991 | TX0003094360 |
| 07/01/1991 | June 20 1991 | TX0003094361 |
| 07/01/1991 | June 21 1991 | TX0003097601 |
| 07/01/1991 | June 22 1991 | TX0003094362 |
| 07/01/1991 | June 23 1991 | TX0003095610 |
| 07/05/1991 | June 24 1991 | TX0003092915 |
| 07/05/1991 | June 25 1991 | TX0003092916 |
| 07/05/1991 | June 26 1991 | TX0003092917 |
| 07/05/1991 | June 27 1991 | TX0003092913 |
| 07/05/1991 | June 28 1991 | TX0003092914 |
| 07/05/1991 | June 29 1991 | TX0003092911 |
| 07/05/1991 | June 30 1991 | TX0003092912 |
| 07/15/1991 | July 01 1991 | TX0003105458 |
| 07/15/1991 | July 02 1991 | TX0003105459 |
| 07/15/1991 | July 03 1991 | TX0003105460 |
| 07/15/1991 | July 04 1991 | TX0003105461 |
| 07/15/1991 | July 05 1991 | TX0003105462 |
| 07/15/1991 | July 06 1991 | TX0003105463 |
| 07/15/1991 | July 07 1991 | TX0003105457 |
| 07/23/1991 | July 08 1991 | TX0003102503 |
| 07/23/1991 | July 09 1991 | TX0003102502 |
| 07/23/1991 | July 10 1991 | TX0003102501 |
| 07/23/1991 | July 11 1991 | TX0003102500 |
| 07/23/1991 | July 12 1991 | TX0003102504 |
| 07/23/1991 | July 13 1991 | TX0003102498 |
| 07/23/1991 | July 14 1991 | TX0003102499 |
| 07/29/1991 | July 15 1991 | TX0003105504 |
| 07/29/1991 | July 16 1991 | TX0003105501 |
| 07/29/1991 | July 17 1991 | TX0003105519 |
| 07/29/1991 | July 18 1991 | TX0003105520 |
| 07/29/1991 | July 19 1991 | TX0003105500 |
| 07/29/1991 | July 20 1991 | TX0003105521 |
| 07/29/1991 | July 21 1991 | TX0003110265 |
| 08/05/1991 | July 22 1991 | TX0003115242 |
| 08/05/1991 | July 24 1991 | TX0003115241 |
| 08/05/1991 | July 25 1991 | TX0003115215 |
| 08/05/1991 | July 26 1991 | TX0003115208 |
| 08/05/1991 | July 27 1991 | TX0003115207 |
| 08/05/1991 | July 28 1991 | TX0003115211 |
| 08/08/1991 | July 29 1991 | TX0003121792 |

| 08/08/1991 | July 30 1991 | TX0003121793 |
|---|---|---|
| 08/08/1991 | July 31 1991 | TX0003121790 |
| 08/08/1991 | August 01 1991 | TX0003121791 |
| 08/08/1991 | August 02 1991 | TX0003121797 |
| 08/08/1991 | August 03 1991 | TX0003121796 |
| 08/08/1991 | August 04 1991 | TX0003121783 |
| 08/19/1991 | August 05 1991 | TX0003126931 |
| 08/19/1991 | August 06 1991 | TX0003126930 |
| 08/19/1991 | August 07 1991 | TX0003126928 |
| 08/19/1991 | August 08 1991 | TX0003126929 |
| 08/19/1991 | August 09 1991 | TX0003197599 |
| 08/19/1991 | August 10 1991 | TX0003126038 |
| 08/19/1991 | August 11 1991 | TX0003126927 |
| 08/21/1991 | August 12 1991 | TX0003126019 |
| 08/21/1991 | August 13 1991 | TX0003126020 |
| 08/21/1991 | August 14 1991 | TX0003126015 |
| 08/21/1991 | August 15 1991 | TX0003126016 |
| 08/21/1991 | August 16 1991 | TX0003126017 |
| 08/21/1991 | August 17 1991 | TX0003126018 |
| 08/21/1991 | August 18 1991 | TX0003126014 |
| 09/04/1991 | August 19 1991 | TX0003142961 |
| 09/04/1991 | August 20 1991 | TX0003142952 |
| 09/04/1991 | August 21 1991 | TX0003142953 |
| 09/04/1991 | August 22 1991 | TX0003142960 |
| 09/04/1991 | August 23 1991 | TX0003142963 |
| 09/04/1991 | August 24 1991 | TX0003142962 |
| 09/04/1991 | August 25 1991 | TX0003143752 |
| 09/09/1991 | August 26 1991 | TX0003143683 |
| 09/09/1991 | August 27 1991 | TX0003143686 |
| 09/09/1991 | August 28 1991 | TX0003143690 |
| 09/09/1991 | August 29 1991 | TX0003143685 |
| 09/09/1991 | August 30 1991 | TX0003143763 |
| 09/09/1991 | August 31 1991 | TX0003143762 |
| 09/09/1991 | September 01 1991 | TX0003143761 |
| 09/19/1991 | September 02 1991 | TX0003143753 |
| 09/19/1991 | September 03 1991 | TX0003188869 |
| 09/19/1991 | September 04 1991 | TX0003143754 |
| 09/19/1991 | September 05 1991 | TX0003143756 |
| 09/19/1991 | September 06 1991 | TX0003142958 |
| 09/19/1991 | September 07 1991 | TX0003142957 |
| 09/19/1991 | September 08 1991 | TX0003143712 |
| 10/18/1991 | September 09 1991 | TX0003173244 |
| 09/25/1991 | September 10 1991 | TX0003151395 |
| 09/25/1991 | September 11 1991 | TX0003151396 |

| 09/25/1991 | September 12 1991 | TX0003151397 |
|---|---|---|
| 10/18/1991 | September 13 1991 | TX0003163014 |
| 10/18/1991 | September 14 1991 | TX0003173258 |
| 10/18/1991 | September 15 1991 | TX0003173243 |
| 10/18/1991 | September 16 1991 | TX0003173257 |
| 10/18/1991 | September 17 1991 | TX0003163019 |
| 10/18/1991 | September 18 1991 | TX0003163017 |
| 10/18/1991 | September 19 1991 | TX0003163020 |
| 10/18/1991 | September 20 1991 | TX0003163018 |
| 10/18/1991 | September 21 1991 | TX0003173252 |
| 10/18/1991 | September 22 1991 | TX0003163001 |
| 10/18/1991 | September 23 1991 | TX0003173259 |
| 10/18/1991 | September 24 1991 | TX0003173249 |
| 10/18/1991 | September 25 1991 | TX0003173250 |
| 10/18/1991 | September 26 1991 | TX0003173248 |
| 10/18/1991 | September 27 1991 | TX0003173247 |
| 10/18/1991 | September 28 1991 | TX0003173251 |
| 10/18/1991 | September 29 1991 | TX0003163002 |
| 10/18/1991 | September 30 1991 | TX0003173246 |
| 10/18/1991 | October 01 1991 | TX0003173242 |
| 10/18/1991 | October 02 1991 | TX0003173245 |
| 10/18/1991 | October 03 1991 | TX0003163000 |
| 10/18/1991 | October 04 1991 | TX0003173256 |
| 10/18/1991 | October 05 1991 | TX0003173255 |
| 10/18/1991 | October 06 1991 | TX0003163004 |
| 10/21/1991 | October 07 1991 | TX0003165435 |
| 10/21/1991 | October 08 1991 | TX0003165436 |
| 10/21/1991 | October 09 1991 | TX0003165434 |
| 10/21/1991 | October 10 1991 | TX0003165433 |
| 10/21/1991 | October 11 1991 | TX0003165431 |
| 10/21/1991 | October 12 1991 | TX0003165437 |
| 10/21/1991 | October 13 1991 | TX0003165432 |
| 11/04/1991 | October 14 1991 | TX0003174112 |
| 11/04/1991 | October 15 1991 | TX0003174110 |
| 11/04/1991 | October 16 1991 | TX0003174087 |
| 11/04/1991 | October 17 1991 | TX0003174084 |
| 11/04/1991 | October 18 1991 | TX0003174086 |
| 11/04/1991 | October 19 1991 | TX0003174111 |
| 11/04/1991 | October 20 1991 | TX0003174088 |
| 10/31/1991 | October 21 1991 | TX0003202248 |
| 10/31/1991 | October 22 1991 | TX0003202249 |
| 10/31/1991 | October 23 1991 | TX0003202245 |
| 10/31/1991 | October 24 1991 | TX0003202241 |
| 10/31/1991 | October 25 1991 | TX0003202246 |

| 10/31/1991 | October 26 1991 | TX0003202247 |
|---|---|---|
| 10/31/1991 | October 27 1991 | TX0003202268 |
| 11/13/1991 | October 28 1991 | TX0003185767 |
| 11/13/1991 | October 29 1991 | TX0003185776 |
| 11/13/1991 | October 30 1991 | TX0003185798 |
| 11/13/1991 | October 31 1991 | TX0003185775 |
| 11/13/1991 | November 01 1991 | TX0003185774 |
| 11/13/1991 | November 02 1991 | TX0003185773 |
| 11/13/1991 | November 03 1991 | TX0003185766 |
| 11/18/1991 | November 04 1991 | TX0003185788 |
| 11/18/1991 | November 05 1991 | TX0003185789 |
| 11/18/1991 | November 06 1991 | TX0003185790 |
| 11/18/1991 | November 07 1991 | TX0003185791 |
| 11/18/1991 | November 08 1991 | TX0003185792 |
| 11/18/1991 | November 09 1991 | TX0003185787 |
| 11/18/1991 | November 10 1991 | TX0003185793 |
| 11/26/1991 | November 11 1991 | TX0003191698 |
| 11/26/1991 | November 12 1991 | TX0003191700 |
| 11/26/1991 | November 13 1991 | TX0003191699 |
| 11/26/1991 | November 14 1991 | TX0003191703 |
| 11/26/1991 | November 15 1991 | TX0003191686 |
| 11/26/1991 | November 16 1991 | TX0003191687 |
| 11/26/1991 | November 17 1991 | TX0003191701 |
| 12/04/1991 | November 18 1991 | TX0003202200 |
| 12/04/1991 | November 19 1991 | TX0003202202 |
| 12/04/1991 | November 20 1991 | TX0003202201 |
| 12/04/1991 | November 21 1991 | TX0003202203 |
| 12/04/1991 | November 22 1991 | TX0003202206 |
| 12/04/1991 | November 23 1991 | TX0003202205 |
| 12/04/1991 | November 24 1991 | TX0003202260 |
| 12/09/1991 | November 25 1991 | TX0003202306 |
| 12/09/1991 | November 26 1991 | TX0003202300 |
| 12/09/1991 | November 27 1991 | TX0003202304 |
| 12/09/1991 | November 28 1991 | TX0003202305 |
| 12/09/1991 | November 29 1991 | TX0003202301 |
| 12/09/1991 | November 30 1991 | TX0003202302 |
| 12/09/1991 | December 01 1991 | TX0003202317 |
| 12/16/1991 | December 02 1991 | TX0003212671 |
| 12/16/1991 | December 03 1991 | TX0003212672 |
| 12/16/1991 | December 04 1991 | TX0003212673 |
| 12/16/1991 | December 05 1991 | TX0003212674 |
| 12/16/1991 | December 06 1991 | TX0003212675 |
| 12/16/1991 | December 07 1991 | TX0003209918 |
| 12/16/1991 | December 08 1991 | TX0003212665 |

| | | |
|---|---|---|
| 12/23/1991 | December 09 1991 | TX0003209860 |
| 12/23/1991 | December 10 1991 | TX0003209984 |
| 12/23/1991 | December 11 1991 | TX0003209859 |
| 12/23/1991 | December 12 1991 | TX0003209863 |
| 12/23/1991 | December 13 1991 | TX0003220945 |
| 12/23/1991 | December 14 1991 | TX0003220908 |
| 12/23/1991 | December 15 1991 | TX0003220946 |
| 12/31/1991 | December 16 1991 | TX0003213488 |
| 12/31/1991 | December 17 1991 | TX0003213489 |
| 12/31/1991 | December 18 1991 | TX0003213509 |
| 12/31/1991 | December 19 1991 | TX0003213510 |
| 12/31/1991 | December 20 1991 | TX0003219799 |
| 12/31/1991 | December 21 1991 | TX0003219721 |
| 01/02/1992 | December 23 1991 | TX0003213484 |
| 12/31/1991 | December 22 1991 | TX0003213434 |
| 01/02/1992 | December 24 1991 | TX0003213487 |
| 01/02/1992 | December 25 1991 | TX0003213490 |
| 01/02/1992 | December 26 1991 | TX0003213492 |
| 01/02/1992 | December 27 1991 | TX0003213485 |
| 01/02/1992 | December 28 1991 | TX0003213460 |
| 01/02/1992 | December 29 1991 | TX0003213501 |
| 01/14/1992 | December 30 1991 | TX0003222262 |
| 01/14/1992 | December 31 1991 | TX0003222261 |
| 01/14/1992 | January 01 1992 | TX0003222170 |
| 01/14/1992 | January 02 1992 | TX0003222255 |
| 01/14/1992 | January 03 1992 | TX0003222256 |
| 01/14/1992 | January 04 1992 | TX0003222260 |
| 01/14/1992 | January 05 1992 | TX0003222263 |
| 01/21/1992 | January 06 1992 | TX0003245968 |
| 01/21/1992 | January 07 1992 | TX0003245969 |
| 01/21/1992 | January 08 1992 | TX0003245970 |
| 01/21/1992 | January 09 1992 | TX0003245972 |
| 01/21/1992 | January 10 1992 | TX0003245971 |
| 01/21/1992 | January 11 1992 | TX0003245973 |
| 01/21/1992 | January 12 1992 | TX0003245966 |
| 01/30/1992 | January 13 1992 | TX0003238583 |
| 01/30/1992 | January 14 1992 | TX0003238579 |
| 01/30/1992 | January 15 1992 | TX0003238580 |
| 01/30/1992 | January 16 1992 | TX0003238581 |
| 01/30/1992 | January 17 1992 | TX0003238586 |
| 01/30/1992 | January 18 1992 | TX0003238582 |
| 01/30/1992 | January 19 1992 | TX0003238458 |
| 01/29/1992 | January 20 1992 | TX0003247419 |
| 01/29/1992 | January 21 1992 | TX0003238688 |

| | | |
|---|---|---|
| 01/29/1992 | January 22 1992 | TX0003238685 |
| 01/29/1992 | January 23 1992 | TX0003238684 |
| 01/29/1992 | January 24 1992 | TX0003238683 |
| 01/29/1992 | January 25 1992 | TX0003238672 |
| 01/29/1992 | January 26 1992 | TX0003238691 |
| 02/18/1992 | January 27 1992 | TX0003254034 |
| 02/18/1992 | January 28 1992 | TX0003254035 |
| 02/18/1992 | January 29 1992 | TX0003254036 |
| 02/18/1992 | January 30 1992 | TX0003254037 |
| 02/18/1992 | January 31 1992 | TX0003254038 |
| 02/18/1992 | February 01 1992 | TX0003254040 |
| 02/18/1992 | February 02 1992 | TX0003254039 |
| 02/18/1992 | February 03 1992 | TX0003249936 |
| 02/18/1992 | February 04 1992 | TX0003249932 |
| 02/18/1992 | February 05 1992 | TX0003249933 |
| 02/18/1992 | February 06 1992 | TX0003249934 |
| 02/18/1992 | February 07 1992 | TX0003249935 |
| 02/18/1992 | February 08 1992 | TX0003249929 |
| 02/18/1992 | February 09 1992 | TX0003249937 |
| 02/26/1992 | February 10 1992 | TX0003247933 |
| 02/26/1992 | February 11 1992 | TX0003247967 |
| 02/26/1992 | February 12 1992 | TX0003247968 |
| 02/26/1992 | February 14 1992 | TX0003247982 |
| 02/26/1992 | February 15 1992 | TX0003247963 |
| 02/26/1992 | February 16 1992 | TX0003247934 |
| 02/26/1992 | February 17 1992 | TX0003248010 |
| 02/26/1992 | February 18 1992 | TX0003248011 |
| 02/26/1992 | February 19 1992 | TX0003248012 |
| 02/26/1992 | February 20 1992 | TX0003248009 |
| 02/26/1992 | February 21 1992 | TX0003248006 |
| 02/26/1992 | February 22 1992 | TX0003248007 |
| 02/26/1992 | February 23 1992 | TX0003248008 |
| 03/11/1992 | February 24 1992 | TX0003272198 |
| 03/11/1992 | February 25 1992 | TX0003272206 |
| 03/11/1992 | February 26 1992 | TX0003272207 |
| 02/27/1992 | February 27 1992 | TX0003272208 |
| 03/11/1992 | February 28 1992 | TX0003272205 |
| 03/11/1992 | March 01 1992 | TX0003271943 |
| 03/16/1992 | March 02 1992 | TX0003312149 |
| 03/16/1992 | March 03 1992 | TX0003312152 |
| 03/16/1992 | March 04 1992 | TX0003312148 |
| 03/16/1992 | March 05 1992 | TX0003312151 |
| 03/16/1992 | March 06 1992 | TX0003312153 |
| 03/16/1992 | March 07 1992 | TX0003312150 |

| 03/16/1992 | March 08 1992 | TX0003312159 |
|---|---|---|
| 03/23/1992 | March 09 1992 | TX0003272305 |
| 03/23/1992 | March 10 1992 | TX0003272204 |
| 03/23/1992 | March 11 1992 | TX0003272224 |
| 03/23/1992 | March 12 1992 | TX0003272229 |
| 03/23/1992 | March 13 1992 | TX0003272228 |
| 03/23/1992 | March 14 1992 | TX0003272292 |
| 03/23/1992 | March 15 1992 | TX0003272239 |
| 03/31/1992 | March 16 1992 | TX0003275939 |
| 03/31/1992 | March 17 1992 | TX0003275940 |
| 03/31/1992 | March 18 1992 | TX0003275941 |
| 03/31/1992 | March 19 1992 | TX0003275942 |
| 03/31/1992 | March 20 1992 | TX0003278091 |
| 03/31/1992 | March 21 1992 | TX0003278090 |
| 03/31/1992 | March 22 1992 | TX0003275944 |
| 04/06/1992 | March 23 1992 | TX0003275798 |
| 04/06/1992 | March 24 1992 | TX0003275796 |
| 04/06/1992 | March 25 1992 | TX0003275837 |
| 04/06/1992 | March 26 1992 | TX0003275958 |
| 04/06/1992 | March 27 1992 | TX0003275960 |
| 04/06/1992 | March 28 1992 | TX0003275795 |
| 04/06/1992 | March 29 1992 | TX0003275959 |
| 04/13/1992 | March 30 1992 | TX0003275763 |
| 04/13/1992 | March 31 1992 | TX0003275764 |
| 04/13/1992 | April 01 1992 | TX0003275765 |
| 04/13/1992 | April 02 1992 | TX0003275761 |
| 04/13/1992 | April 03 1992 | TX0003275766 |
| 04/13/1992 | April 04 1992 | TX0003275762 |
| 04/13/1992 | April 05 1992 | TX0003275824 |
| 04/16/1992 | April 06 1992 | TX0003295641 |
| 04/16/1992 | April 07 1992 | TX0003295642 |
| 04/16/1992 | April 08 1992 | TX0003295644 |
| 04/16/1992 | April 09 1992 | TX0003295640 |
| 04/16/1992 | April 10 1992 | TX0003295639 |
| 04/16/1992 | April 11 1992 | TX0003295643 |
| 04/16/1992 | April 12 1992 | TX0003295751 |
| 05/01/1992 | April 13 1992 | TX0003296936 |
| 05/01/1992 | April 14 1992 | TX0003296935 |
| 05/01/1992 | April 15 1992 | TX0003296934 |
| 05/01/1992 | April 16 1992 | TX0003296933 |
| 05/01/1992 | April 17 1992 | TX0003296938 |
| 05/01/1992 | April 18 1992 | TX0003296937 |
| 05/01/1992 | April 19 1992 | TX0003296932 |
| 05/05/1992 | April 20 1992 | TX0003303945 |

| | | |
|---|---|---|
| 05/05/1992 | April 21 1992 | TX0003303948 |
| 05/05/1992 | April 22 1992 | TX0003303946 |
| 05/05/1992 | April 23 1992 | TX0003303947 |
| 05/05/1992 | April 24 1992 | TX0003303943 |
| 05/05/1992 | April 25 1992 | TX0003303944 |
| 05/05/1992 | April 26 1992 | TX0003303941 |
| 05/08/1992 | April 27 1992 | TX0003322948 |
| 05/08/1992 | April 28 1992 | TX0003312214 |
| 05/08/1992 | April 29 1992 | TX0003312217 |
| 05/08/1992 | April 30 1992 | TX0003312218 |
| 05/08/1992 | May 01 1992 | TX0003312216 |
| 05/08/1992 | May 02 1992 | TX0003312215 |
| 05/08/1992 | May 03 1992 | TX0003322949 |
| 05/15/1992 | May 04 1992 | TX0003312314 |
| 05/15/1992 | May 05 1992 | TX0003312315 |
| 05/15/1992 | May 06 1992 | TX0003312316 |
| 05/15/1992 | May 07 1992 | TX0003312317 |
| 05/15/1992 | May 08 1992 | TX0003312318 |
| 05/15/1992 | May 09 1992 | TX0003312312 |
| 05/15/1992 | May 10 1992 | TX0003312311 |
| 05/26/1992 | May 11 1992 | TX0003314859 |
| 05/26/1992 | May 12 1992 | TX0003314860 |
| 05/26/1992 | May 13 1992 | TX0003314861 |
| 05/26/1992 | May 14 1992 | TX0003314895 |
| 05/26/1992 | May 15 1992 | TX0003314896 |
| 05/26/1992 | May 16 1992 | TX0003314890 |
| 05/26/1992 | May 17 1992 | TX0003319271 |
| 06/03/1992 | May 18 1992 | TX0003336504 |
| 06/03/1992 | May 19 1992 | TX0003322921 |
| 06/03/1992 | May 20 1992 | TX0003319498 |
| 06/03/1992 | May 21 1992 | TX0003319559 |
| 06/03/1992 | May 22 1992 | TX0003319553 |
| 06/03/1992 | May 23 1992 | TX0003319550 |
| 06/03/1992 | May 24 1992 | TX0003319549 |
| 06/04/1992 | May 25 1992 | TX0003319365 |
| 06/04/1992 | May 26 1992 | TX0003319366 |
| 06/04/1992 | May 27 1992 | TX0003319367 |
| 06/04/1992 | May 28 1992 | TX0003319368 |
| 06/04/1992 | May 29 1992 | TX0003321095 |
| 06/04/1992 | May 30 1992 | TX0003319370 |
| 06/04/1992 | May 31 1992 | TX0003319369 |
| 06/17/1992 | June 01 1992 | TX0003331131 |
| 06/17/1992 | June 02 1992 | TX0003331132 |
| 06/17/1992 | June 03 1992 | TX0003331133 |

| 06/17/1992 | June 04 1992 | TX0003331129 |
|---|---|---|
| 06/17/1992 | June 05 1992 | TX0003331128 |
| 06/17/1992 | June 06 1992 | TX0003331140 |
| 06/17/1992 | June 07 1992 | TX0003331111 |
| 06/18/1992 | June 08 1992 | TX0003331107 |
| 06/18/1992 | June 09 1992 | TX0003331108 |
| 06/18/1992 | June 10 1992 | TX0003331109 |
| 06/18/1992 | June 11 1992 | TX0003331103 |
| 06/18/1992 | June 12 1992 | TX0003331102 |
| 06/18/1992 | June 13 1992 | TX0003331101 |
| 06/18/1992 | June 14 1992 | TX0003331100 |
| 06/30/1992 | June 15 1992 | TX0003336515 |
| 06/30/1992 | June 16 1992 | TX0003336510 |
| 06/30/1992 | June 17 1992 | TX0003336509 |
| 06/30/1992 | June 18 1992 | TX0003336508 |
| 06/30/1992 | June 19 1992 | TX0003336507 |
| 06/30/1992 | June 20 1992 | TX0003336506 |
| 06/30/1992 | June 21 1992 | TX0003336505 |
| 07/09/1992 | June 22 1992 | TX0003343202 |
| 07/09/1992 | June 23 1992 | TX0003343204 |
| 07/09/1992 | June 24 1992 | TX0003343203 |
| 07/09/1992 | June 25 1992 | TX0003343205 |
| 07/09/1992 | June 26 1992 | TX0003343237 |
| 07/09/1992 | June 27 1992 | TX0003343206 |
| 07/09/1992 | June 28 1992 | TX0003343236 |
| 07/13/1992 | June 29 1992 | TX0003343166 |
| 07/13/1992 | June 30 1992 | TX0003343165 |
| 07/13/1992 | July 01 1992 | TX0003343186 |
| 07/13/1992 | July 02 1992 | TX0003343167 |
| 07/13/1992 | July 03 1992 | TX0003343168 |
| 07/13/1992 | July 04 1992 | TX0003343169 |
| 07/13/1992 | July 05 1992 | TX0003343170 |
| 07/22/1992 | July 06 1992 | TX0003337182 |
| 07/22/1992 | July 07 1992 | TX0003337181 |
| 07/22/1992 | July 08 1992 | TX0003337180 |
| 07/22/1992 | July 09 1992 | TX0003337175 |
| 07/22/1992 | July 10 1992 | TX0003337174 |
| 07/22/1992 | July 11 1992 | TX0003337173 |
| 07/22/1992 | July 12 1992 | TX0003337172 |
| 07/29/1992 | July 13 1992 | TX0003361661 |
| 07/29/1992 | July 14 1992 | TX0003361659 |
| 07/29/1992 | July 15 1992 | TX0003361662 |
| 07/29/1992 | July 16 1992 | TX0003361663 |
| 07/29/1992 | July 17 1992 | TX0003361665 |

| | | |
|---|---|---|
| 07/29/1992 | July 18 1992 | TX0003361666 |
| 07/29/1992 | July 19 1992 | TX0003361667 |
| 07/30/1992 | July 20 1992 | TX0003361683 |
| 07/30/1992 | July 21 1992 | TX0003361682 |
| 07/30/1992 | July 22 1992 | TX0003361680 |
| 07/30/1992 | July 23 1992 | TX0003361681 |
| 07/30/1992 | July 24 1992 | TX0003366076 |
| 07/30/1992 | July 25 1992 | TX0003361684 |
| 07/30/1992 | July 26 1992 | TX0003366077 |
| 08/14/1992 | July 27 1992 | TX0003372328 |
| 08/14/1992 | July 28 1992 | TX0003372329 |
| 08/14/1992 | July 29 1992 | TX0003372316 |
| 08/14/1992 | July 30 1992 | TX0003372317 |
| 08/14/1992 | July 31 1992 | TX0003372330 |
| 08/14/1992 | August 01 1992 | TX0003372331 |
| 08/14/1992 | August 02 1992 | TX0003372326 |
| 08/21/1992 | August 03 1992 | TX0003369374 |
| 08/21/1992 | August 04 1992 | TX0003369376 |
| 08/21/1992 | August 05 1992 | TX0003369377 |
| 08/21/1992 | August 06 1992 | TX0003369373 |
| 08/21/1992 | August 07 1992 | TX0003369380 |
| 08/21/1992 | August 08 1992 | TX0003369375 |
| 08/21/1992 | August 09 1992 | TX0003369381 |
| 08/27/1992 | August 10 1992 | TX0003379262 |
| 08/21/1992 | August 11 1992 | TX0003369371 |
| 08/21/1992 | August 12 1992 | TX0003369378 |
| 08/21/1992 | August 13 1992 | TX0003369372 |
| 10/19/1992 | August 14 1992 | TX0003417707 |
| 08/27/1992 | August 15 1992 | TX0003379263 |
| 08/27/1992 | August 16 1992 | TX0003379283 |
| 08/27/1992 | August 18 1992 | TX0003374136 |
| 08/27/1992 | August 19 1992 | TX0003374139 |
| 08/27/1992 | August 20 1992 | TX0003374138 |
| 08/27/1992 | August 21 1992 | TX0003379289 |
| 08/27/1992 | August 22 1992 | TX0003379288 |
| 08/27/1992 | August 23 1992 | TX0003374277 |
| 09/10/1992 | August 24 1992 | TX0003379287 |
| 09/10/1992 | August 25 1992 | TX0003379286 |
| 09/10/1992 | August 26 1992 | TX0003379285 |
| 09/10/1992 | August 27 1992 | TX0003379292 |
| 09/10/1992 | August 28 1992 | TX0003379291 |
| 09/10/1992 | August 29 1992 | TX0003379284 |
| 09/10/1992 | August 30 1992 | TX0003379290 |
| 09/14/1992 | August 31 1992 | TX0003379540 |

| | | |
|---|---|---|
| 09/14/1992 | September 01 1992 | TX0003417368 |
| 09/14/1992 | September 02 1992 | TX0003379538 |
| 09/14/1992 | September 03 1992 | TX0003379539 |
| 09/14/1992 | September 04 1992 | TX0003417366 |
| 09/14/1992 | September 05 1992 | TX0003417367 |
| 09/14/1992 | September 06 1992 | TX0003417365 |
| 09/21/1992 | September 07 1992 | TX0003388164 |
| 09/21/1992 | September 08 1992 | TX0003388208 |
| 09/21/1992 | September 09 1992 | TX0003388209 |
| 09/21/1992 | September 10 1992 | TX0003388210 |
| 09/21/1992 | September 11 1992 | TX0003388211 |
| 09/21/1992 | September 12 1992 | TX0003388160 |
| 09/21/1992 | September 13 1992 | TX0003388163 |
| 09/30/1992 | September 14 1992 | TX0003417316 |
| 09/30/1992 | September 15 1992 | TX0003417317 |
| 09/30/1992 | September 16 1992 | TX0003417318 |
| 09/30/1992 | September 17 1992 | TX0003417313 |
| 09/30/1992 | September 18 1992 | TX0003417322 |
| 09/30/1992 | September 19 1992 | TX0003417321 |
| 09/30/1992 | September 20 1992 | TX0003397499 |
| 10/13/1992 | September 21 1992 | TX0003417386 |
| 10/13/1992 | September 22 1992 | TX0003417385 |
| 10/13/1992 | September 23 1992 | TX0003417384 |
| 10/13/1992 | September 24 1992 | TX0003417388 |
| 10/13/1992 | September 25 1992 | TX0003417383 |
| 10/13/1992 | September 26 1992 | TX0003417390 |
| 10/13/1992 | September 27 1992 | TX0003417391 |
| 10/16/1992 | September 28 1992 | TX0003428913 |
| 10/16/1992 | September 29 1992 | TX0003428880 |
| 10/16/1992 | October 01 1992 | TX0003428912 |
| 10/16/1992 | October 02 1992 | TX0003428879 |
| 10/16/1992 | October 03 1992 | TX0003428904 |
| 10/16/1992 | October 04 1992 | TX0003412321 |
| 10/19/1992 | October 05 1992 | TX0003412339 |
| 10/19/1992 | October 06 1992 | TX0003412340 |
| 10/19/1992 | October 07 1992 | TX0003412341 |
| 10/19/1992 | October 08 1992 | TX0003412322 |
| 10/19/1992 | October 09 1992 | TX0003412323 |
| 10/19/1992 | October 10 1992 | TX0003412324 |
| 10/19/1992 | October 11 1992 | TX0003412326 |
| 10/22/1992 | October 12 1992 | TX0003417630 |
| 10/22/1992 | October 13 1992 | TX0003417545 |
| 10/22/1992 | October 14 1992 | TX0003417544 |
| 10/22/1992 | October 15 1992 | TX0003417543 |

| | | |
|---|---|---|
| 10/22/1992 | October 16 1992 | TX0003417542 |
| 10/16/1992 | September 30 1992 | TX0003428881 |
| 10/22/1992 | October 17 1992 | TX0003417541 |
| 10/22/1992 | October 18 1992 | TX0003417546 |
| 11/04/1992 | October 19 1992 | TX0003423960 |
| 11/04/1992 | October 20 1992 | TX0003423958 |
| 11/04/1992 | October 21 1992 | TX0003423961 |
| 11/04/1992 | October 22 1992 | TX0003421627 |
| 11/04/1992 | October 23 1992 | TX0003421433 |
| 11/04/1992 | October 24 1992 | TX0003423959 |
| 11/04/1992 | October 25 1992 | TX0003421626 |
| 11/09/1992 | October 26 1992 | TX0003423987 |
| 11/09/1992 | October 27 1992 | TX0003423986 |
| 11/09/1992 | October 28 1992 | TX0003424019 |
| 11/09/1992 | October 29 1992 | TX0003424020 |
| 11/09/1992 | October 30 1992 | TX0003423976 |
| 11/09/1992 | October 31 1992 | TX0003424018 |
| 11/09/1992 | November 01 1992 | TX0003424017 |
| 11/17/1992 | November 02 1992 | TX0003428925 |
| 11/17/1992 | November 03 1992 | TX0003428924 |
| 11/17/1992 | November 04 1992 | TX0003428923 |
| 11/17/1992 | November 05 1992 | TX0003428922 |
| 11/17/1992 | November 06 1992 | TX0003428921 |
| 11/17/1992 | November 07 1992 | TX0003428920 |
| 11/17/1992 | November 08 1992 | TX0003428919 |
| 11/30/1992 | November 09 1992 | TX0003440570 |
| 11/30/1992 | November 10 1992 | TX0003440571 |
| 11/30/1992 | November 11 1992 | TX0003440572 |
| 11/30/1992 | November 12 1992 | TX0003440568 |
| 11/30/1992 | November 13 1992 | TX0003440569 |
| 11/30/1992 | November 14 1992 | TX0003440566 |
| 11/30/1992 | November 15 1992 | TX0003440567 |
| 12/08/1992 | November 16 1992 | TX0003454800 |
| 12/08/1992 | November 17 1992 | TX0003454801 |
| 12/08/1992 | November 18 1992 | TX0003454825 |
| 12/08/1992 | November 19 1992 | TX0003454799 |
| 12/08/1992 | November 20 1992 | TX0003454797 |
| 12/08/1992 | November 21 1992 | TX0003454798 |
| 12/08/1992 | November 22 1992 | TX0003454796 |
| 12/04/1992 | November 23 1992 | TX0003440597 |
| 12/04/1992 | November 24 1992 | TX0003440601 |
| 12/04/1992 | November 25 1992 | TX0003440600 |
| 12/04/1992 | November 26 1992 | TX0003440599 |
| 12/04/1992 | November 27 1992 | TX0003440598 |

| | | |
|---|---|---|
| 12/04/1992 | November 28 1992 | TX0003440596 |
| 12/04/1992 | November 29 1992 | TX0003440643 |
| 12/16/1992 | November 30 1992 | TX0003454743 |
| 12/16/1992 | December 01 1992 | TX0003454744 |
| 12/16/1992 | December 02 1992 | TX0003454745 |
| 12/16/1992 | December 03 1992 | TX0003454742 |
| 12/16/1992 | December 04 1992 | TX0003454814 |
| 12/16/1992 | December 05 1992 | TX0003455870 |
| 12/16/1992 | December 06 1992 | TX0003454815 |
| 12/29/1992 | December 07 1992 | TX0003454677 |
| 12/29/1992 | December 08 1992 | TX0003454676 |
| 12/29/1992 | December 09 1992 | TX0003454665 |
| 12/29/1992 | December 10 1992 | TX0003454674 |
| 12/29/1992 | December 11 1992 | TX0003454675 |
| 12/29/1992 | December 12 1992 | TX0003454663 |
| 12/29/1992 | December 13 1992 | TX0003454664 |
| 12/28/1992 | December 14 1992 | TX0003454659 |
| 12/28/1992 | December 15 1992 | TX0003454660 |
| 06/24/1993 | December 16 1992 | TX0003454661 |
| 12/28/1992 | December 17 1992 | TX0003454672 |
| 06/24/1993 | December 18 1992 | TX0003454662 |
| 04/23/1993 | December 19 1992 | TX0003454609 |
| 12/28/1992 | December 20 1992 | TX0003454673 |
| 01/07/1993 | December 21 1992 | TX0003528088 |
| 01/07/1993 | December 22 1992 | TX0003528087 |
| 01/07/1993 | December 23 1992 | TX0003528086 |
| 01/07/1993 | December 24 1992 | TX0003528085 |
| 01/07/1993 | December 25 1992 | TX0003528084 |
| 01/07/1993 | December 26 1992 | TX0003528094 |
| 01/07/1993 | December 27 1992 | TX0003528093 |
| 01/07/1993 | December 28 1992 | TX0003528089 |
| 01/07/1993 | December 29 1992 | TX0003528090 |
| 01/07/1993 | December 30 1992 | TX0003528092 |
| 01/07/1993 | December 31 1992 | TX0003528091 |
| 03/19/1993 | January 1993 | TX0003629602 |
| 04/15/1993 | February 1993 | TX0003539940 |
| 05/24/1993 | March 1993 | TX0003630132 |
| 06/21/1993 | April 1993 | TX0003562106 |
| 07/22/1993 | May 1993 | TX0003744244 |
| 08/27/1993 | August 1993 | TX0003589362 |
| 09/03/1993 | June 1993 | TX0003630231 |
| 09/30/1993 | July 1993 | TX0003694482 |
| 10/12/1993 | August 1993 | TX0003694511 |
| 11/26/1993 | September 1993 | TX0003754615 |

| | | |
|---|---|---|
| 01/18/1994 | November 1993 | TX0003694410 |
| 01/27/1994 | October 1993 | TX0003754831 |
| 02/24/1994 | December 1993 | TX0003773780 |
| 03/11/1994 | January 1994 | TX0003774343 |
| 05/04/1994 | February 1994 | TX0003774308 |
| 05/16/1994 | March 1994 | TX0003833159 |
| 06/24/1994 | April 1994 | TX0003833268 |
| 07/21/1994 | May 1994 | TX0003848784 |
| 08/17/1994 | June 1994 | TX0003909764 |
| 10/07/1994 | July 1994 | TX0003848891 |
| 11/04/1994 | August 1994 | TX0003946973 |
| 11/14/1994 | September 1994 | TX0003946972 |
| 01/04/1995 | October 1994 | TX0003970253 |
| 02/01/1995 | November 1994 | TX0003950871 |
| 02/21/1995 | December 1994 | TX0004004820 |
| 04/10/1995 | January 1995 | TX0004016572 |
| 04/17/1995 | February 1995 | TX0004013337 |
| 05/19/1995 | March 1995 | TX0004022559 |
| 07/10/1995 | April 1995 | TX0004022856 |
| 08/14/1995 | May 1995 | TX0004101750 |
| 09/19/1995 | June 1995 | TX0004110721 |
| 10/20/1995 | July 1995 | TX0004181142 |
| 11/08/1995 | August 1995 | TX0004124261 |
| 12/05/1995 | September 1995 | TX0004165925 |
| 12/26/1995 | October 1995 | TX0004165970 |
| 01/24/1996 | November 1995 | TX0004156412 |
| 02/26/1996 | December 1995 | TX0004185062 |
| 03/25/1996 | January 1996 | TX0004181116 |
| 04/22/1996 | February 1996 | TX0004204380 |
| 05/31/1996 | March 1996 | TX0004271840 |
| 08/19/1996 | April 1996 | TX0004363121 |
| 09/25/1996 | June 1996 | TX0004336928 |
| 09/25/1996 | July 1996 | TX0004336903 |
| 11/19/1996 | August 1996 | TX0004363123 |
| 11/20/1996 | September 1996 | TX0004536202 |
| 12/16/1996 | May 1996 | TX0004397876 |
| 12/23/1996 | October 1996 | TX0004569487 |
| 03/06/1997 | November 1996 | TX0004434607 |
| 03/10/1997 | December 1996 | TX0004420536 |
| 04/07/1997 | January 1997 | TX0004439686 |
| 05/21/1997 | February 1997 | TX0004468871 |
| 06/18/1997 | March 1997 | TX0004490685 |
| 06/18/1997 | April 1997 | TX0004490681 |
| 08/12/1997 | May 1997 | TX0004518137 |

| | | |
|---|---|---|
| 09/08/1997 | June 1997 | TX0004538126 |
| 10/27/1997 | July 1997 | TX0004557160 |
| 11/20/1997 | September 1997 | TX0004572889 |
| 01/09/1998 | October 1997 | TX0004602995 |
| 02/09/1998 | November 1997 | TX0004616441 |
| 02/19/1998 | August 1997 | TX0004616423 |
| 04/06/1998 | December 1997 | TX0004637931 |
| 04/06/1998 | January 1998 | TX0004650288 |
| 05/28/1998 | February 1998 | TX0004706128 |
| 06/29/1998 | March 1998 | TX0004711430 |
| 08/10/1998 | April 1998 | TX0004740447 |
| 08/13/1998 | May 1998 | TX0004737867 |
| 07/16/1999 | June 1998 | TX0004938668 |
| 07/16/1999 | July 1998 | TX0004938664 |
| 07/16/1999 | August 1998 | TX0004938669 |
| 07/16/1999 | September 1998 | TX0004938666 |
| 07/16/1999 | October 1998 | TX0004938667 |
| 07/16/1999 | November 1998 | TX0004935315 |
| 07/16/1999 | December 1998 | TX0004938665 |
| 07/16/1999 | January 1999 | TX0004938663 |
| 07/16/1999 | February 1999 | TX0004935341 |
| 07/16/1999 | March 1999 | TX0004938657 |
| 07/16/1999 | April 1999 | TX0004938645 |
| 08/27/1999 | May 1999 | TX0004979410 |
| 08/30/1999 | June 1999 | TX0004979384 |
| 09/27/1999 | July 1999 | TX0004054851 |
| 10/28/1999 | August 1999 | TX0005000308 |
| 11/22/1999 | September 1999 | TX0005022666 |
| 01/24/2000 | October 1999 | TX0005041635 |
| 01/24/2000 | November 1999 | TX0005041634 |
| 03/06/2000 | December 1999 | TX0005052091 |
| 03/06/2000 | January 2000 | TX0005052110 |
| 04/10/2000 | February 2000 | TX0005078457 |
| 05/11/2000 | March 2000 | TX0005093577 |
| 07/17/2000 | April 2000 | TX0005124108 |
| 08/17/2000 | May 2000 | TX0005148199 |
| 09/11/2000 | July 2000 | TX0005198643 |
| 09/11/2000 | June 2000 | TX0005171118 |
| 11/13/2000 | August 2000 | TX0005193127 |
| 11/17/2000 | September 2000 | TX0005209652 |
| 01/19/2001 | October 2000 | TX0005234327 |
| 01/29/2001 | November 2000 | TX0005274375 |
| 03/19/2001 | December 2000 | TX0005271941 |
| 04/23/2001 | January 2001 | TX0005294055 |

| | | |
|---|---|---|
| 04/23/2001 | February 2001 | TX0005294033 |
| 06/21/2001 | April 2001 | TX0005330788 |
| 06/25/2001 | March 2001 | TX0005330015 |
| 08/03/2001 | May 2001 | TX0005355294 |
| 08/24/2001 | June 2001 | TX0005376999 |
| 10/15/2001 | July 2001 | TX0005405035 |
| 01/30/2002 | October 2001 | TX0005502757 |
| 03/04/2002 | September 2001 | TX0005426586 |
| 03/26/2002 | November 2001 | TX0005562050 |
| 04/17/2002 | January 2002 | TX0005569855 |
| 04/22/2002 | February 2002 | TX0005582069 |
| 05/03/2002 | August 2001 | TX0005569864 |
| 05/24/2002 | December 2001 | TX0005554583 |
| 06/24/2002 | March 2002 | TX0005554637 |
| 08/08/2002 | April 2002 | TX0005582138 |
| 08/09/2002 | May 2002 | TX0005582132 |
| 10/15/2002 | June 2002 | TX0005613710 |
| 10/16/2002 | July 2002 | TX0005600424 |
| 11/12/2002 | August 2002 | TX0005613726 |
| 11/25/2002 | September 2002 | TX0005639690 |
| 01/14/2003 | October 2002 | TX0005654162 |
| 02/10/2003 | November 2002 | TX0005657788 |
| 03/25/2003 | December 2002 | TX0005683862 |
| 03/29/2003 | December 2003 | TX0005921891 |
| 04/01/2003 | January 2003 | TX0005702677 |
| 05/01/2003 | February 2003 | TX0005729461 |
| 07/03/2003 | March 2003 | TX0005760225 |
| 07/03/2003 | April 2003 | TX0005673208 |
| 07/30/2003 | May 2003 | TX0005800575 |
| 08/26/2003 | June 2003 | TX0005800460 |
| 10/24/2003 | July 2003 | TX0005842105 |
| 10/28/2003 | August 2003 | TX0005842108 |
| 12/02/2003 | September 2003 | TX0005878913 |
| 01/16/2004 | October 2003 | TX0005878729 |
| 02/17/2004 | November 2003 | TX0005892021 |
| 03/29/2004 | January 2004 | TX0005922015 |
| 05/17/2004 | February 2004 | TX0005964183 |
| 05/24/2004 | March 2004 | TX0005964178 |
| 07/06/2004 | April 2004 | TX0005989059 |
| 07/15/2004 | March 2004 | TX0006010365 |
| 09/09/2004 | May 2004 | TX0006069406 |
| 09/17/2004 | June 2004 | TX0006069581 |
| 10/20/2004 | July 2004 | TX0006052559 |
| 10/20/2004 | August 2004 | TX0006052556 |

| | | |
|---|---|---|
| 12/06/2004 | September 2004 | TX0006071958 |
| 01/28/2005 | October 2004 | TX0006103478 |
| 02/07/2005 | November 2004 | TX0006103479 |
| 03/04/2005 | December 2004 | TX0006116181 |
| 04/11/2005 | January 2005 | TX0006128731 |
| 06/03/2005 | February 2005 | TX0006181346 |
| 06/24/2005 | March 2005 | TX0006181370 |
| 06/28/2005 | April 2005 | TX0006181345 |
| 08/01/2005 | May 2005 | TX0006187925 |
| 09/13/2005 | June 2005 | TX0006215781 |
| 09/20/2005 | July 2005 | TX0006222424 |
| 10/28/2005 | August 2005 | TX0006238375 |
| 11/23/2005 | September 2005 | TX0006431433 |
| 01/17/2006 | October 2005 | TX0006285613 |
| 01/24/2006 | November 2005 | TX0006290979 |
| 03/27/2006 | December 2005 | TX0006331174 |
| 03/30/2006 | January 2006 | TX0006326596 |
| 05/01/2006 | February 2006 | TX0006334963 |
| 06/20/2006 | March 2006 | TX0006379160 |
| 07/07/2006 | April 2006 | TX0006417272 |
| 08/18/2006 | May 2006 | TX0006611796 |
| 08/31/2006 | June 2006 | TX0006611797 |
| 09/18/2006 | July 2006 | TX0006431403 |
| 11/14/2006 | August 2006 | TX0006481188 |
| 11/28/2006 | September 2006 | TX0006479988 |
| 01/29/2007 | October 2006 | TX0006511591 |
| 01/29/2007 | November 2006 | TX0006505011 |
| 02/16/2007 | December 2006 | TX0006511609 |
| 04/17/2007 | January 2007 | TX0006550566 |
| 06/05/2007 | February 2007 | TX0006587891 |
| 06/06/2007 | March 2007 | TX0006587863 |
| 06/22/2007 | April 2007 | TX0006587940 |
| 08/06/2007 | May 2007 | TX0006614523 |
| 10/05/2007 | June 2007 | TX0006630465 |
| 10/09/2007 | July 2007 | TX0006630457 |
| 10/22/2007 | August 2007 | TX0006630398 |
| 12/02/2007 | September 2007 | TX0006644183 |
| 01/14/2008 | October 2007 | TX0006644606 |
| 01/17/2008 | November 2007 | TX0006663034 |
| 05/05/2008 | December 2007 | TX0006647202 |
| 04/08/2008 | January 2008 | TX0006662645 |
| 04/16/2008 | February 2008 | TX0006647192 |
| 06/16/2008 | March 2008 | TX0006662404 |
| 06/26/2008 | April 2008 | TX0006662925 |

| 07/24/2008 | May 2008 | TX0006661189 |
|---|---|---|
| 08/11/2008 | June 2008 | TX0006662634 |
| 10/06/2008 | July 2008 | TX0006660567 |
| 10/23/2008 | August 2008 | TX0006664660 |
| 11/21/2008 | September 2008 | TX0006660452 |
| 01/29/2009 | October 2008 | TX0006631926 |
| 03/09/2009 | November 2008 | TX0006679508 |
| 03/12/2008 | December 2008 | TX0006679472 |
| 04/16/2009 | January 2009 | TX0006631550 |
| 06/11/2009 | February 2009 | TX0006681730 |
| 06/18/2009 | March 2009 | TX0006679511 |
| 09/14/2009 | April 2009 | TX0006683998 |
| 08/07/2009 | May 2009 | TX0006685341 |
| 11/27/2009 | June 2009 | TX0006700069 |
| 10/13/2009 | July 2009 | TX0006685673 |
| 11/02/2009 | August 2009 | TX0006700107 |
| 11/30/2009 | September 2009 | TX0006699974 |
| 01/01/2010 | October 2009 | TX0006701541 |
| 03/17/2010 | November 2009 | TX0006702486 |
| 05/25/2010 | December 2009 | TX0006704244 |
| 04/12/2010 | January 2010 | TX0006704036 |
| 05/25/2010 | February 2010 | TX0006704261 |
| 07/06/2010 | March 2010 | TX0006704863 |
| 07/02/2010 | April 2010 | TX0006704874 |
| 09/01/2010 | May 2010 | TX0006705118 |
| 10/06/2010 | June 2010 | TX0006776164 |
| 10/06/2010 | June 2010 | TX0006787584; |
| 10/08/2010 | July 2010 | TX0006771483 |
| 10/22/2010 | August 2010 | TX0006718509 |
| 12/20/2010 | September 2010 | TX0006771757 |
| 01/10/2011 | October 2010 | TX0006771515 |
| 02/22/2011 | November 2010 | TX0006772975 |
| 03/23/2011 | December 2010 | TX0006772922 |
| 04/13/2011 | January 2011 | TX0006776368 |
| 06/13/2011 | February 2011 | TX0006778315 |
| 07/12/2011 | March 2011 | TX0006787582 |
| 08/04/2011 | April 2011 | TX0006779136 |
| 08/03/2011 | May 2011 | TX0006784582 |
| 09/12/2011 | June 2011 | TX0006784583 |
| 07/12/2011 | July 2011 | TX0006604599 |
| 07/11/2011 | August 2011 | TX0006604598 |
| 03/01/2012 | September 2011 | TX0006787890 |
| 05/23/2012 | October 2011 | TX0006612366 |
| 07/05/2012 | November 2011 | TX0006789366 |

| | | |
|---|---|---|
| 08/17/2012 | December 2011 | TX0006612368 |
| 10/09/2012 | February 2012 | TX0006540580; |
| 11/19/2012 | March 2012 | TX0006604600 |
| 09/14/2012 | January 2012 | TX0006612369 |
| 12/07/2012 | April 2012 | TX0007693250 |
| 12/26/2012 | May 2012 | TX0007741913 |
| 12/26/2012 | June 2012 | TX0007741886 |
| 02/26/2013 | October 2012 | TX0007806274 |
| 02/26/2013 | August 2012 | TX0007806252 |
| 03/26/2013 | September 2012 | TX0007806296 |
| 03/26/2013 | July 2012 | TX0007806241 |
| 05/09/2013 | December 2012 | TX0007883233 |
| 05/09/2013 | November 2012 | TX0007883208 |
| 07/12/2013 | February 2013 | TX0007903616 |
| 07/12/2013 | January 2013 | TX0007903591 |
| 08/26/2013 | April 2013 | TX0008003374 |
| 08/27/2013 | March 2013 | TX0008003361 |
| 09/26/2013 | May 2013 | TX0007901978 |
| 01/22/2014 | July 2013 | TX0007875719 |
| 01/22/2014 | June 2013 | TX0007875720 |
| 04/07/2014 | August 2013 | TX0007950929 |
| 04/07/2014 | September 2013 | TX0007886804 |
| 05/05/2014 | October 2013 | TX0008003340 |
| 05/05/2014 | November 2013 | TX0008003354 |
| 08/28/2014 | December 2013 | TX0007966070 |
| 08/28/2014 | January 2014 | TX0007966053 |
| 09/23/2014 | March 2014 | TX0008076799 |
| 09/23/2014 | February 2014 | TX0008076781 |
| 10/20/2014 | May 2014 | TX0007936960 |
| 10/20/2014 | April 2013 | TX0007936954 |
| 02/09/2015 | July 2014 | TX0008152663 |
| 02/09/2015 | June 2014 | TX0008152698 |
| 03/16/2015 | August 2014 | TX0008152566 |
| 03/16/2015 | September 2014 | TX0008152759 |
| 05/12/2015 | November 2014 | TX0008162251 |
| 05/12/2015 | October 2014 | TX0008162628 |
| 06/26/2015 | January 2015 | TX0008180689 |
| 06/26/2015 | December 2014 | TX0008180683 |
| 09/03/2015 | February 2015 | TX0008149322 |
| 09/04/2015 | March 2015 | TX0008149564 |
| 10/13/2015 | April 2015 | TX0008234296 |
| 10/13/2015 | May 2015 | TX0008232331 |
| 01/04/2016 | June 2015 | TX0008247525 |
| 01/04/2016 | July 2015 | TX0008247536 |

| 02/02/2016 | August 2015 | TX0008215457 |
|---|---|---|
| 02/02/2016 | September 2015 | TX0008215332 |
| 03/25/2016 | November 2015 | TX0008256082 |
| 03/25/2016 | October 2015 | TX0008256080 |
| 06/06/2016 | December 2015 | TX0008264020 |
| 07/05/2016 | February 2016 | TX0008371130 |
| 07/05/2016 | January 2016 | TX0008371141 |
| 07/07/2016 | April 2016 | TX0008331424 |
| 07/09/2016 | March 2016 | TX0008331553 |
| 09/19/2016 | May 2016 | TX0008284018 |
| 10/18/2016 | June 2016 | TX0008334468 |
| 11/17/2016 | July 2016 | TX0008342638 |
| 12/19/2016 | August 2016 | TX0008301851 |
| 01/13/2017 | September 2016 | TX0008378334 |
| 03/10/2017 | October 2016 | TX0008342981 |
| 04/06/2017 | December 2016 | TX0008381534 |
| 04/07/2017 | November 2016 | TX0008381531 |
| 07/11/2017 | March 2017 | TX0008402856 |
| 07/11/2017 | January 2017 | TX0008403301 |
| 07/20/2017 | April 2017 | TX0008403280 |
| 07/25/2017 | February 2017 | TX0008467170 |
| 08/15/2017 | May 2017 | TX0008426926 |
| 09/29/2017 | June 2017 | TX0008472549 |
| 11/02/2017 | July 2017 | TX0008473142 |
| 11/02/2017 | August 2017 | TX0008473138 |
| 01/02/2018 | October 2017 | TX0008496749 |
| 01/02/2018 | September 2017 | TX0008496766 |
| 02/26/2018 | November 2017 | TX0008670646 |
| 02/26/2018 | December 2017 | TX0008670662 |
| 03/29/2018 | January 2018 | TX0008532326 |
| 04/13/2018 | February 2018 | TX0008532321 |
| 05/18/2018 | March 2018 | TX0008548153 |
| 05/31/2018 | April 2018 | TX0008548159 |
| 06/25/2018 | May 2018 | TX0008575835 |
| 07/19/2018 | June 2018 | TX0008575864 |
| 08/03/2018 | July 2018 | TX0008581007 |
| 09/21/2018 | August 2018 | TX0008619787 |
| 10/11/2018 | September 2018 | TX0008667496 |
| 11/15/2018 | October 2018 | TX0008667980 |
| 12/17/2018 | November 2018 | TX0008668175 |
| 01/18/2019 | December 2018 | TX0008671358 |
| 02/20/2019 | January 2019 | TX0008700758 |
| 03/29/2019 | February 2019 | TX0008799913 |
| 04/09/2019 | March 2019 | TX0008798400 |

| | | |
|---|---|---|
| 05/03/2019 | April 2019 | TX0008789889 |
| 06/04/2019 | May 2019 | TX0008793394 |
| 07/03/2019 | June 2019 | TX0008798527 |
| 08/06/2019 | July 2019 | TX0008804787 |
| 09/06/2019 | August 2019 | TX0008804391 |
| 10/11/2019 | September 2019 | TX0008820641 |
| 11/13/2019 | October 2019 | TX0008822353 |
| 12/10/2019 | November 2019 | TX0008829325 |
| 01/14/2020 | December 2019 | TX0008832419 |
| 02/21/2020 | January 2020 | TX0008860609 |
| 03/11/2020 | February 2020 | TX0008861827 |
| 04/06/2020 | March 2020 | TX0008863368 |
| 05/06/2020 | April 2020 | TX0008877261 |
| 06/08/2020 | May 2020 | TX0008884825 |
| 07/08/2020 | June 2020 | TX0008886921 |
| 08/06/2020 | July 2020 | TX0008893594 |
| 09/03/2020 | August 2020 | TX0008901386 |
| 10/05/2020 | September 2020 | TX0008911320 |
| 11/04/2020 | October 2020 | TX0008919627 |
| 12/02/2020 | November 2020 | TX0008923677 |
| 01/05/2021 | December 2020 | TX0008932172 |
| 02/03/2021 | January 2021 | TX0008940957 |
| 03/03/2021 | February 2021 | TX0008955210 |
| 04/02/2021 | March 2021 | TX0008960902 |
| 05/04/2021 | April 2021 | TX0008973196 |
| 07/07/2021 | June 2021 | TX0009292584 |
| 08/08/2021 | July 2021 | TX0009011632 |
| 09/07/2021 | May 2021 | TX0009036853 |
| 09/14/2021 | August 2021 | TX0009033069 |
| 10/12/2021 | September 2021 | TX0009070751 |
| 11/09/2021 | October 2021 | TX0009093718 |
| 12/10/2021 | November 2021 | TX0009112293 |
| 01/11/2022 | December 2021 | TX0009123513 |
| 02/16/2022 | January 2022 | TX0009130381 |
| 03/10/2022 | February 2022 | TX0009140381 |
| 04/12/2022 | March 2022 | TX0009147517 |
| 05/26/2022 | April 2022 | TX0009197706 |
| 06/21/2022 | May 2022 | TX0009170786 |
| 07/19/2022 | June 2022 | TX0009181855 |
| 09/03/2022 | July 2022 | TX0009187861 |
| 09/30/2022 | August 2022 | TX0009198634 |
| 10/07/2022 | September 2022 | TX0009202424 |
| 11/10/2022 | October 2022 | TX0009220792 |
| 12/22/2022 | November 2022 | TX0009254416 |

| | | |
|---|---|---|
| 01/10/2023 | December 2022 | TX0009260679 |
| 02/02/2023 | January 2023 | TX0009266515 |
| 03/24/2023 | February 2023 | TX0009276211 |
| 05/14/2023 | April 2023 | TX0009289535 |
| 06/12/2023 | May 2023 | TX0009292889 |
| 07/11/2023 | June 2023 | TX0009301877 |
| 07/12/2023 | March 2023 | TX0009285014 |
| 08/15/2023 | July 2023 | TX0009308785 |
| 09/12/2023 | August 2023 | TX0009320234 |
| 10/13/2023 | September 2023 | TX0009330678 |
| 11/17/2023 | October 2023 | TX0009337283 |
| 12/06/2023 | November 2023 | TX0009345772 |
| 01/09/2024 | December 2023 | TX0009359745 |
| 02/12/2024 | January 2024 | TX0009377905 |

# EXHIBIT C

**ORLANDO SENTINEL**

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 02/01/2000 | July 1999 | TX0005038651 |
| 02/01/2000 | August 1999 | TX0005038650 |
| 02/25/2000 | September 1999 | TX0005108182 |
| 02/25/2000 | October 1999 | TX0005108181 |
| 02/25/2000 | November 1999 | TX0005108180 |
| 03/28/2000 | December 1999 | TX0005071513 |
| 04/24/2000 | January 2000 | TX0005078816 |
| 05/30/2000 | February 2000 | TX0005108179 |
| 07/07/2000 | March 2000 | TX0005124118 |
| 07/10/2000 | April 2000 | TX0005171848 |
| 08/11/2000 | May 2000 | TX0005164221 |
| 09/14/2000 | June 2000 | TX0005164197 |
| 10/16/2000 | July 2000 | TX0005173606 |
| 11/27/2000 | August 2000 | TX0005193578 |
| 02/05/2001 | September 2000 | TX0005243020 |
| 03/28/2001 | October 2000 | TX0005286674 |
| 09/07/2001 | January 2001 | TX0005388858 |
| 07/23/2001 | February 2001 | TX0005345247 |
| 07/23/2001 | March 2001 | TX0005345236 |
| 07/31/2001 | April 2001 | TX0005404969 |
| 09/20/2001 | May 2001 | TX0005388859 |
| 07/17/2001 | June 2001 | TX0005388874 |
| 10/15/2001 | July 2001 | TX0005433226 |
| 02/01/2002 | August 2001 | TX0005613739 |
| 12/21/2001 | September 2001 | TX0005532037 |
| 02/08/2002 | October 2001 | TX0005516388 |
| 05/06/2002 | December 2001 | TX0005544510 |
| 06/13/2002 | January 2002 | TX0005613266 |
| 06/13/2002 | February 2002 | TX0005613272 |
| 06/20/2002 | March 2002 | TX0005613273 |
| 07/11/2002 | April 2002 | TX0005613265 |
| 03/06/2003 | November 2002 | TX0005809654 |
| 08/15/2003 | December 2002 | TX0005842111 |
| 08/15/2003 | January 2003 | TX0005842112 |
| 08/27/2003 | February 2003 | TX0005809540 |
| 08/27/2003 | March 2003 | TX0005806774 |
| 09/08/2003 | April 2003 | TX0005809523 |
| 09/08/2003 | May 2003 | TX0005809640 |
| 09/12/2003 | June 2003 | TX0005809574 |
| 10/28/2003 | July 2003 | TX0005868368 |
| 10/30/2003 | August 2003 | TX0005922004 |
| 04/30/2004 | September 2003 | TX0005929473 |

| 05/04/2004 | October 2003 | TX0005964161 |
|---|---|---|
| 04/30/2004 | November 2003 | TX0005964871 |
| 04/30/2004 | December 2003 | TX0005964819 |
| 04/30/2004 | January 2004 | TX0005964870 |
| 04/30/2004 | February 2004 | TX0005964876 |
| 08/30/2004 | March 2004 | TX0006018390 |
| 08/31/2004 | April 2004 | TX0006033111 |
| 08/31/2004 | May 2004 | TX0006018388 |
| 08/31/2004 | June 2004 | TX0006018389 |
| 10/15/2004 | July 2004 | TX0006052558 |
| 12/07/2004 | August 2004 | TX0006078201 |
| 12/07/2004 | September 2004 | TX0006066475 |
| 01/24/2005 | October 2004 | TX0006110271 |
| 01/25/2005 | November 2004 | TX0006110269 |
| 03/15/2005 | December 2004 | TX0006128721 |
| 04/12/2005 | January 2005 | TX0006143991 |
| 06/21/2005 | February 2005 | TX0006172137 |
| 06/13/2005 | March 2005 | TX0006172139 |
| 07/15/2005 | April 2005 | TX0006206942 |
| 08/12/2005 | May 2005 | TX0006206943 |
| 10/13/2005 | July 2005 | TX0006210526 |
| 11/23/2005 | August 2005 | TX0006331337 |
| 02/09/2006 | September 2005 | TX0006290931 |
| 01/25/2006 | October 2005 | TX0006331327 |
| 02/07/2006 | November 2005 | TX0006300299 |
| 03/13/2006 | December 2005 | TX0006330103 |
| 04/14/2006 | January 2006 | TX0006340527 |
| 05/15/2006 | February 2006 | TX0006349889 |
| 07/03/2006 | March 2006 | TX0006422079 |
| 08/07/2006 | April 2006 | TX0006611788 |
| 08/07/2006 | May 2006 | TX0006417287 |
| 10/20/2006 | June 2006 | TX0006436511 |
| 12/11/2006 | August 2006 | TX0006469041 |
| 12/11/2006 | September 2006 | TX0006469039 |
| 04/06/2007 | October 2006 | TX0006611927 |
| 04/06/2007 | November 2006 | TX0006614101 |
| 04/06/2007 | December 2006 | TX0006614109 |
| 04/06/2007 | January 2007 | TX0006550553 |
| 10/22/2007 | April 2007 | TX0006630491 |
| 10/22/2007 | May 2007 | TX0006630490 |
| 10/22/2007 | June 2007 | TX0006630489 |
| 10/22/2007 | July 2007 | TX0006630488 |
| 12/20/2007 | August 2007 | TX0006644505 |
| 01/17/2008 | September 2007 | TX0006644608 |

| | | |
|---|---|---|
| 02/04/2008 | October 2007 | TX0006647569 |
| 02/11/2008 | November 2007 | TX0006647179 |
| 05/19/2008 | December 2007 | TX0006647047 |
| 05/19/2008 | January 2008 | TX0006647053 |
| 05/19/2008 | February 2008 | TX0006647172 |
| 08/14/2008 | March 2008 | TX0006661186 |
| 06/19/2009 | March 2008 | TX0006679504 |
| 08/14/2008 | April 2008 | TX0006661185 |
| 08/14/2008 | May 2008 | TX0006662613 |
| 10/10/2008 | June 2008 | TX0006660552 |
| 10/10/2008 | July 2008 | TX0006685302 |
| 12/21/2008 | August 2008 | TX0006663000 |
| 12/17/2008 | September 2008 | TX0006679502 |
| 06/08/2009 | November 2008 | TX0006681694 |
| 02/11/2009 | October 2008 | TX0006631856 |
| 03/17/2009 | December 2008 | TX0006679451 |
| 04/22/2009 | January 2009 | TX0006631561 |
| 06/19/2009 | February 2009 | TX0006679510 |
| 07/27/2009 | April 2009 | TX0006681728 |
| 11/24/2009 | May 2009 | TX0006700124 |
| 09/15/2009 | June 2009 | TX0006684015 |
| 11/24/2009 | July 2009 | TX0006700125 |
| 11/24/2009 | August 2009 | TX0006700123 |
| 03/03/2010 | September 2009 | TX0006702292 |
| 03/03/2010 | October 2009 | TX0006702291 |
| 03/03/2010 | November 2009 | TX0006702295 |
| 04/05/2010 | December 2009 | TX0006718356 |
| 04/25/2011 | September 2010 | TX0006788397 |
| 04/25/2011 | December 2010 | TX0006788398 |
| 04/26/2010 | January 2010 | TX0006703956 |
| 06/18/2010 | February 2010 | TX0006704976 |
| 06/18/2010 | March 2010 | TX0006704975 |
| 09/01/2010 | April 2010 | TX0006705120 |
| 03/03/2011 | June 2010 | TX0006772868 |
| 01/03/2011 | July 2010 | TX0006771498 |
| 02/02/2011 | August 2010 | TX0006782644 |
| 03/03/2011 | October 2010 | TX0006772870 |
| 03/03/2011 | November 2010 | TX0006772869 |
| 01/06/2012 | June 2011 | TX0006788818 |
| 01/06/2012 | July 2011 | TX0006788816 |
| 01/06/2012 | August 2011 | TX0006788817 |
| 02/06/2012 | September 2011 | TX0006787902 |
| 03/12/2012 | November 2011 | TX0006790412 |
| 04/02/2012 | December 2011 | TX0006789326 |

| 07/25/2011 | January 2011 | TX0006783648 |
|---|---|---|
| 07/25/2011 | February 2011 | TX0006783649 |
| 09/09/2011 | March 2011 | TX0006789305 |
| 09/09/2011 | May 2011 | TX0006789304 |
| 02/17/2012 | October 2011 | TX0006787896 |
| 04/30/2012 | January 2012 | TX0006789370 |
| 04/30/2012 | February 2012 | TX0006573240 |
| 05/23/2012 | March 2012 | TX0006790186 |
| 07/19/2012 | April 2012 | TX0006573233 |
| 10/12/2012 | May 2012 | TX0006573066 |
| 10/31/2012 | June 2012 | TX0006604579 |
| 10/31/2012 | July 2012 | TX0006604582 |
| 01/14/2013 | August 2012 | TX0007724919 |
| 01/23/2013 | September 2012 | TX0007727672 |
| 03/21/2013 | December 2012 | TX0007799098 |
| 04/04/2013 | October 2012 | TX0008064892 |
| 04/04/2013 | November 2012 | TX0008064900 |
| 04/15/2013 | January 2013 | TX0007911998 |
| 08/02/2013 | February 2013 | TX0007899017 |
| 09/11/2013 | March 2013 | TX0007907688 |
| 11/20/2013 | May 2013 | TX0007898279 |
| 03/14/2014 | August 2013 | TX0008090398 |
| 03/14/2014 | September 2013 | TX0008090425 |
| 03/14/2014 | October 2013 | TX0008090437 |
| 09/04/2014 | January 2014 | TX0008156292 |
| 11/05/2014 | February 2014 | TX0008084839 |
| 01/12/2015 | March 2014 | TX0008153311 |
| 01/12/2015 | May 2014 | TX0008153381 |
| 01/12/2015 | April 2014 | TX0008155891 |
| 01/15/2015 | July 2014 | TX0008047965 |
| 01/15/2015 | June 2014 | TX0008054114 |
| 06/08/2015 | August 2014 | TX0008178860 |
| 06/08/2015 | September 2014 | TX0008178865 |
| 06/08/2015 | October 2014 | TX0008178885 |
| 06/17/2015 | November 2014 | TX0008178911 |
| 06/17/2015 | December 2014 | TX0008178917 |
| 08/14/2015 | January 2015 | TX0008200774 |
| 10/15/2015 | March 2015 | TX0008227432 |
| 10/15/2015 | February 2015 | TX0008227439 |
| 10/26/2015 | May 2015 | TX0008227993 |
| 10/26/2015 | June 2015 | TX0008228000 |
| 12/16/2015 | July 2015 | TX0008240821 |
| 12/28/2015 | August 2015 | TX0008249086 |
| 01/04/2016 | September 2015 | TX0008246152 |

| | | |
|---|---|---|
| 01/19/2016 | October 2015 | TX0008215619 |
| 06/02/2016 | December 2015 | TX0008337843 |
| 06/02/2016 | November 2015 | TX0008337889 |
| 09/27/2016 | April 2016 | TX0008309272 |
| 09/27/2016 | June 2016 | TX0008309342 |
| 09/27/2016 | March 2016 | TX0008309347 |
| 02/03/2017 | February 2016 | TX0008353847 |
| 02/03/2017 | July 2016 | TX0008353765 |
| 02/03/2017 | August 2016 | TX0008353821 |
| 02/03/2017 | September 2016 | TX0008354427 |
| 02/06/2017 | January 2016 | TX0008354310 |
| 11/13/2017 | July 2017 | TX0008475899 |
| 11/13/2017 | January 2017 | TX0008475922 |
| 11/13/2017 | February 2017 | TX0008476048 |
| 11/13/2017 | May 2017 | TX0008475908 |
| 11/13/2017 | June 2017 | TX0008476038 |
| 11/13/2017 | March 2017 | TX0008475912 |
| 11/13/2017 | April 2017 | TX0008476043 |
| 11/24/2017 | August 2017 | TX0008475752 |
| 03/29/2018 | January 2018 | TX0008532854 |
| 04/27/2018 | February 2018 | TX0008532939 |
| 05/15/2018 | March 2018 | TX0008548235 |
| 06/19/2018 | April 2018 | TX0008570675 |
| 07/17/2018 | May 2018 | TX0008580042 |
| 08/20/2018 | June 2018 | TX0008588964 |
| 09/12/2018 | August 2018 | TX0008599029 |
| 09/12/2018 | July 2018 | TX0008598977 |
| 10/09/2018 | September 2018 | TX0008667273 |
| 10/31/2018 | October 2018 | TX0008667563 |
| 12/02/2018 | November 2018 | TX0008670834 |
| 01/03/2019 | December 2018 | TX0008671449 |
| 01/31/2019 | January 2019 | TX0008696397 |
| 02/28/2019 | February 2019 | TX0008721013 |
| 04/01/2019 | March 2019 | TX0008797434 |
| 04/30/2019 | April 2019 | TX0008794603 |
| 06/03/2019 | May 2019 | TX0008793383 |
| 07/01/2019 | June 2019 | TX0008798042 |
| 08/06/2019 | July 2019 | TX0008804861 |
| 09/02/2019 | August 2019 | TX0008806552 |
| 10/02/2019 | September 2019 | TX0008824859 |
| 10/31/2019 | October 2019 | TX0008822109 |
| 12/02/2019 | November 2019 | TX0008827202 |
| 12/31/2019 | December 2019 | TX0008829802 |
| 02/03/2020 | January 2020 | TX0008850162 |

| | | |
|---|---|---|
| 03/02/2020 | February 2020 | TX0008867137 |
| 03/31/2020 | March 2020 | TX0008864760 |
| 04/30/2020 | April 2020 | TX0008874257 |
| 06/09/2020 | May 2020 | TX0008884711 |
| 06/30/2020 | June 2020 | TX0008885598 |
| 08/03/2020 | July 2020 | TX0008890519 |
| 08/31/2020 | August 2020 | TX0008898910 |
| 10/01/2020 | September 2020 | TX0008909536 |
| 11/02/2020 | October 2020 | TX0008918119 |
| 11/30/2020 | November 2020 | TX0008923130 |
| 01/04/2021 | December 2020 | TX0008931222 |
| 02/02/2021 | January 2021 | TX0008940875 |
| 03/02/2021 | February 2021 | TX0008952604 |
| 04/01/2021 | March 2021 | TX0008958993 |
| 05/03/2021 | April 2021 | TX0008970034 |
| 06/08/2021 | May 2021 | TX0009145389 |
| 06/30/2021 | June 2021 | TX0008994117 |
| 08/05/2021 | July 2021 | TX0009011702 |
| 08/31/2021 | August 2021 | TX0009021168 |
| 09/30/2021 | September 2021 | TX0009060159 |
| 11/01/2021 | October 2021 | TX0009079041 |
| 11/30/2021 | November 2021 | TX0009101702 |
| 01/06/2022 | December 2021 | TX0009120550 |
| 02/01/2022 | January 2022 | TX0009130692 |
| 03/15/2022 | February 2022 | TX0009140874 |
| 04/01/2022 | March 2022 | TX0009144897 |
| 05/02/2022 | April 2022 | TX0009153167 |
| 06/02/2022 | May 2022 | TX0009162736 |
| 08/01/2022 | July 2022 | TX0009179290 |
| 09/08/2022 | August 2022 | TX0009191322 |
| 10/04/2022 | September 2022 | TX0009201142 |
| 11/03/2022 | June 2022 | TX0009190562 |
| 11/03/2022 | October 2022 | TX0009216785 |
| 12/01/2022 | November 2022 | TX0009238737 |
| 01/06/2023 | December 2022 | TX0009259504 |
| 02/02/2023 | January 2023 | TX0009265916 |
| 03/06/2023 | February 2023 | TX0009273292 |
| 04/04/2023 | March 2023 | TX0009279497 |
| 05/09/2023 | April 2023 | TX0009287161 |
| 06/09/2023 | May 2023 | TX0009293145 |
| 07/11/2023 | June 2023 | TX0009302351 |
| 08/01/2023 | July 2023 | TX0009304183 |
| 09/14/2023 | August 2023 | TX0009320061 |
| 10/03/2023 | September 2023 | TX0009327673 |

| 11/09/2023 | October 2023 | TX0009334276 |
|---|---|---|
| 12/14/2023 | November 2023 | TX0009357080 |
| 01/04/2024 | December 2023 | TX0009361592 |

# EXHIBIT D

**SUN SENTINEL**

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 03/08/1993 | December 1992 | TX0003527410 |
| 03/08/1993 | January 1993 | TX0003527405 |
| 03/09/1993 | November 1992 | TX0003527406 |
| 04/07/1993 | February 1993 | TX0003547083 |
| 05/26/1993 | March 1993 | TX0003562140 |
| 07/06/1993 | April 1993 | TX0003629840 |
| 08/10/1993 | May 1993 | TX0003629783 |
| 08/11/1993 | June 1993 | TX0003629784 |
| 10/05/1993 | July 1993 | TX0003694360 |
| 10/14/1993 | August 1993 | TX0003694355 |
| 11/17/1993 | September 1993 | TX0003694320 |
| 12/27/1993 | October 1993 | TX0003754666 |
| 01/18/1994 | November 1993 | TX0003703610 |
| 03/17/1994 | December 1993 | TX0003754648 |
| 03/22/1994 | January 1994 | TX0003754658 |
| 05/12/1994 | March 1994 | TX0003774459 |
| 06/15/1994 | April 1994 | TX0003915916 |
| 07/08/1994 | May 1994 | TX0003909687 |
| 08/15/1994 | June 1994 | TX0003915971 |
| 09/13/1994 | July 1994 | TX0003915936 |
| 10/03/1994 | August 1994 | TX0003915978 |
| 10/31/1994 | September 1994 | TX0003941163 |
| 11/30/1994 | October 1994 | TX0003947024 |
| 02/02/1995 | November 1994 | TX0003991886 |
| 02/13/1995 | December 1994 | TX0004004782 |
| 03/13/1995 | January 1995 | TX0004016605 |
| 04/03/1995 | February 1995 | TX0004016597 |
| 05/01/1995 | March 1995 | TX0004101469 |
| 06/26/1995 | April 1995 | TX0004083434 |
| 07/17/1995 | May 1995 | TX0004083405 |
| 08/07/1995 | June 1995 | TX0004101876 |
| 09/13/1995 | July 1995 | TX0004101851 |
| 10/05/1995 | August 1995 | TX0004150570 |
| 11/08/1995 | September 1995 | TX0004130439 |
| 12/05/1995 | October 1995 | TX0004165921 |
| 01/16/1996 | November 1995 | TX0004181284 |
| 02/12/1996 | December 1995 | TX0004181127 |
| 03/06/1996 | January 1996 | TX0004161562 |
| 04/01/1996 | February 1996 | TX0004194943 |
| 04/26/1996 | March 1996 | TX0004204343 |
| 05/23/1996 | April 1996 | TX0004234064 |
| 07/05/1996 | May 1996 | TX0004307862 |

| 08/15/1996 | June 1996 | TX0004306164 |
|---|---|---|
| 08/30/1996 | July 1996 | TX0004333205 |
| 09/13/1996 | August 1996 | TX0004336849 |
| 10/15/1996 | September 1996 | TX0004339969 |
| 11/13/1996 | October 1996 | TX0004362686 |
| 12/10/1996 | November 1996 | TX0004390824 |
| 01/28/1997 | December 1996 | TX0004419856 |
| 02/26/1997 | January 1997 | TX0004420707 |
| 03/18/1997 | February 1997 | TX0004439672 |
| 04/21/1997 | March 1997 | TX0004468842 |
| 08/28/1997 | March 1997 | TX0004538068 |
| 09/05/1997 | April 1997 | TX0004538121 |
| 09/05/1997 | May 1997 | TX0004538104 |
| 09/05/1997 | June 1997 | TX0004538105 |
| 09/18/1997 | July 1997 | TX0004548661 |
| 11/24/1997 | August 1997 | TX0004572895 |
| 12/08/1997 | September 1997 | TX0004580580 |
| 12/12/1997 | October 1997 | TX0004616384 |
| 02/04/1998 | November 1997 | TX0004612225 |
| 03/04/1998 | December 1997 | TX0004625245 |
| 03/16/1998 | January 1998 | TX0004625428 |
| 04/03/1998 | February 1998 | TX0004668514 |
| 05/07/1998 | March 1998 | TX0004682250 |
| 05/28/1998 | April 1998 | TX0004706119 |
| 08/27/1998 | May 1998 | TX0004740456 |
| 08/27/1998 | June 1998 | TX0004740485 |
| 10/09/1998 | July 1998 | TX0004787264 |
| 11/06/1998 | August 1998 | TX0004784019 |
| 11/20/1998 | September 1998 | TX0004798433 |
| 02/12/1999 | November 1998 | TX0004842086 |
| 03/03/1999 | December 1998 | TX0004858666 |
| 03/18/1999 | January 1999 | TX0004858624 |
| 04/22/1999 | February 1999 | TX0004920393 |
| 05/18/1999 | March 1999 | TX0004903308 |
| 06/21/1999 | April 1999 | TX0004920323 |
| 06/28/1999 | October 1998 | TX0004935343 |
| 06/28/1999 | May 1999 | TX0004920181 |
| 09/07/1999 | June 1999 | TX0004979355 |
| 09/07/1999 | July 1999 | TX0004979370 |
| 11/15/1999 | September 1999 | TX0005028455 |
| 01/11/2000 | November 1999 | TX0005023369 |
| 02/04/2000 | December 1999 | TX0005041551 |
| 03/01/2000 | January 2000 | TX0005052082 |
| 04/03/2000 | February 2000 | TX0005651802 |

| 05/03/2000 | March 2000 | TX0005108521 |
|---|---|---|
| 06/05/2000 | April 2000 | TX0005108508 |
| 07/07/2000 | May 2000 | TX0005132911 |
| 08/02/2000 | June 2000 | TX0005146126 |
| 09/05/2000 | July 2000 | TX0005164180 |
| 10/10/2000 | August 2000 | TX0005173589 |
| 11/20/2000 | September 2000 | TX0005193580 |
| 12/11/2000 | October 2000 | TX0005214063 |
| 03/01/2001 | November 2000 | TX0005254007 |
| 03/01/2001 | December 2000 | TX0005253996 |
| 03/19/2001 | January 2001 | TX0005286904 |
| 05/29/2001 | March 2001 | TX0005321485 |
| 06/07/2001 | February 2001 | TX0005321461 |
| 08/08/2001 | May 2001 | TX0005355326 |
| 08/09/2001 | April 2001 | TX0005355323 |
| 08/13/2001 | June 2001 | TX0005355328 |
| 05/01/2002 | November 2001 | TX0005554608 |
| 05/01/2002 | December 2001 | TX0005554602 |
| 05/01/2002 | January 2002 | TX0005554586 |
| 05/01/2002 | February 2002 | TX0005554584 |
| 05/16/2002 | July 2001 | TX0005647147 |
| 05/16/2002 | August 2001 | TX0005647144 |
| 05/16/2002 | September 2001 | TX0005647148 |
| 05/28/2002 | October 2001 | TX0005647145 |
| 06/27/2002 | April 2002 | TX0005582056 |
| 07/01/2002 | March 2002 | TX0005647146 |
| 09/11/2002 | May 2002 | TX0005682004 |
| 09/11/2002 | June 2002 | TX0005647231 |
| 09/18/2002 | July 2002 | TX0005600371 |
| 11/07/2002 | August 2002 | TX0005807226 |
| 01/10/2003 | August 2002 | TX0005651842 |
| 01/10/2003 | September 2002 | TX0005654159 |
| 01/10/2003 | October 2002 | TX0005651916 |
| 03/19/2003 | January 2003 | TX0005702676 |
| 04/09/2003 | December 2002 | TX0005964842 |
| 09/19/2003 | March 2003 | TX0005809526 |
| 09/19/2003 | May 2003 | TX0005809531 |
| 09/23/2003 | April 2003 | TX0005809490 |
| 09/23/2003 | June 2003 | TX0005809492 |
| 09/23/2003 | July 2003 | TX0005809489 |
| 12/05/2003 | August 2003 | TX0005870376 |
| 12/05/2003 | September 2003 | TX0005897571 |
| 02/13/2004 | November 2003 | TX0005892675 |
| 02/13/2004 | October 2003 | TX0006511564 |

| | | |
|---|---|---|
| 04/05/2004 | December 2003 | TX0005921881 |
| 04/05/2004 | January 2004 | TX0005921919 |
| 04/05/2004 | February 2004 | TX0005921887 |
| 06/08/2004 | March 2004 | TX0005986951 |
| 08/04/2004 | April 2004 | TX0005999964 |
| 08/04/2004 | May 2004 | TX0005999973 |
| 08/12/2004 | September 2004 | TX0006079516 |
| 11/12/2004 | June 2004 | TX0006079512 |
| 11/12/2004 | July 2004 | TX0006079513 |
| 11/12/2004 | August 2004 | TX0006079514 |
| 02/10/2005 | November 2004 | TX0006110288 |
| 02/10/2005 | December 2004 | TX0006110270 |
| 05/09/2005 | January 2005 | TX0006172151 |
| 05/09/2005 | October 2004 | TX0006197989 |
| 09/13/2005 | June 2005 | TX0006511565 |
| 09/13/2005 | April 2005 | TX0006222412 |
| 01/22/2007 | November 2006 | TX0006505116 |
| 02/15/2007 | September 2006 | TX0006519620 |
| 03/16/2007 | August 2006 | TX0006519619 |
| 04/04/2007 | December 2006 | TX0006613641 |
| 05/29/2007 | March 2007 | TX0006630112 |
| 07/27/2007 | May 2007 | TX0006614499 |
| 08/13/2007 | April 2007 | TX0006644536 |
| 08/13/2007 | June 2007 | TX0006644535 |
| 11/15/2007 | July 2007 | TX0006630309 |
| 11/15/2007 | August 2007 | TX0006630310 |
| 01/10/2008 | September 2007 | TX0006645696 |
| 01/10/2008 | October 2007 | TX0006645697 |
| 03/03/2008 | November 2007 | TX0006647463 |
| 03/03/2008 | December 2007 | TX0006647462 |
| 05/15/2008 | January 2008 | TX0006647199 |
| 05/15/2008 | February 2008 | TX0006647198 |
| 05/15/2008 | March 2008 | TX0006647200 |
| 07/25/2008 | April 2008 | TX0006662405 |
| 07/25/2008 | May 2008 | TX0006662406 |
| 10/30/2008 | June 2008 | TX0006660469 |
| 10/30/2008 | July 2008 | TX0006664688 |
| 10/30/2008 | August 2008 | TX0006664656 |
| 11/19/2008 | October 2008 | TX0006664827 |
| 02/02/2009 | October 2008 | TX0006664968 |
| 02/02/2009 | November 2008 | TX0006664951 |
| 03/11/2009 | December 2008 | TX0006631660 |
| 05/12/2009 | February 2009 | TX0006679567 |
| 06/11/2009 | March 2009 | TX0006681615 |

| 06/11/2009 | April 2009 | TX0006679401 |
|---|---|---|
| 08/20/2009 | May 2009 | TX0006685344 |
| 08/31/2009 | June 2009 | TX0006687600 |
| 09/15/2009 | July 2009 | TX0006685714 |
| 02/02/2010 | November 2009 | TX0006701507 |
| 02/04/2010 | October 2009 | TX0006701520 |
| 04/19/2010 | February 2010 | TX0006704148 |
| 04/22/2010 | March 2010 | TX0006704961 |
| 04/23/2010 | January 2009 | TX0006772181 |
| 04/23/2010 | February 2009 | TX0006772182 |
| 04/23/2010 | March 2009 | TX0006772183 |
| 04/23/2010 | April 2009 | TX0006772184 |
| 04/23/2010 | May 2009 | TX0006772185 |
| 04/23/2010 | June 2009 | TX0006772186 |
| 04/23/2010 | July 2009 | TX0006772187 |
| 04/23/2010 | August 2009 | TX0006772188 |
| 04/23/2010 | September 2009 | TX0006772189 |
| 04/23/2010 | October 2009 | TX0006782649 |
| 04/23/2010 | November 2009 | TX0006772190 |
| 04/23/2010 | December 2009 | TX0006772191 |
| 06/06/2010 | April 2010 | TX0006704869 |
| 07/30/2010 | May 2010 | TX0006705066 |
| 11/01/2010 | June 2010 | TX0006718521 |
| 11/12/2010 | July 2010 | TX0006718508 |
| 02/24/2011 | August 2010 | TX0006772965 |
| 03/21/2011 | October 2010 | TX0006772782 |
| 05/10/2011 | November 2010 | TX0006776301 |
| 05/30/2011 | December 2011 | TX0006790165 |
| 05/31/2011 | January 2011 | TX0006778363 |
| 07/11/2011 | February 2011 | TX0006778827 |
| 08/01/2011 | March 2011 | TX0006778888 |
| 08/01/2011 | May 2011 | TX0006778889 |
| 08/09/2011 | April 2011 | TX0006778994 |
| 08/30/2011 | December 2010 | TX0006787783 |
| 09/29/2011 | June 2010 | TX0006787602 |
| 09/30/2011 | July 2011 | TX0006787567 |
| 01/31/2012 | October 2011 | TX0006787892 |
| 03/12/2012 | November 2011 | TX0006789383 |
| 05/30/2012 | January 2012 | TX0006790166 |
| 07/30/2012 | April 2012 | TX0006612371 |
| 09/07/2012 | March 2012 | TX000660117 |
| 10/02/2012 | May 2012 | TX0006604556 |
| 11/05/2012 | June 2012 | TX0006601101 |
| 11/05/2012 | July 2012 | TX0006604576 |

| | | |
|---|---|---|
| 01/03/2013 | August 2012 | TX0007875448 |
| 01/23/2013 | October 2012 | TX0007727662 |
| 02/05/2013 | September 2012 | TX0007802880 |
| 03/04/2013 | November 2012 | TX0007750207 |
| 05/15/2013 | January 2013 | TX0007884944 |
| 05/15/2013 | March 2013 | TX0007884955 |
| 07/15/2013 | April 2013 | TX0007881053 |
| 10/21/2013 | June 2013 | TX0007876524 |
| 10/21/2013 | May 2013 | TX0007876624 |
| 02/03/2014 | August 2013 | TX0008005459 |
| 02/03/2014 | September 2013 | TX0008005475 |
| 02/03/2014 | October 2013 | TX0008005618 |
| 06/05/2014 | November 2013 | TX0007945367 |
| 06/05/2014 | December 2013 | TX0007945895 |
| 07/28/2014 | February 2014 | TX0007982426 |
| 07/28/2014 | January 2014 | TX0008000966 |
| 05/24/2016 | March 2015 | TX0008264112 |
| 05/24/2016 | December 2015 | TX0008264119 |
| 05/24/2016 | February 2015 | TX0008265842 |
| 05/24/2016 | April 2015 | TX0008271486 |
| 05/24/2016 | January 2015 | TX0008271488 |
| 05/24/2016 | January 2016 | TX0008271490 |
| 05/25/2016 | February 2016 | TX0008271480 |
| 06/20/2016 | May 2015 | TX0008278398 |
| 12/02/2016 | June 2015 | TX0008385434 |
| 12/02/2016 | September 2015 | TX0008385467 |
| 12/02/2016 | April 2016 | TX0008385478 |
| 12/02/2016 | July 2015 | TX0008385498 |
| 12/02/2016 | May 2016 | TX0008385507 |
| 12/02/2016 | June 2016 | TX0008385546 |
| 12/02/2016 | August 2015 | TX0008385550 |
| 12/16/2016 | July 2016 | TX0008301742 |
| 12/16/2016 | October 2015 | TX0008301901 |
| 01/06/2017 | October 2016 | TX0008379999 |
| 01/06/2017 | September 2016 | TX0008383144 |
| 01/06/2017 | August 2016 | TX0008383830 |
| 02/01/2017 | November 2016 | TX0008354290 |
| 03/21/2017 | December 2016 | TX0008359824 |
| 08/17/2017 | January 2017 | TX0008457670 |
| 08/17/2017 | February 2017 | TX0008457686 |
| 09/01/2017 | March 2017 | TX0008433789 |
| 09/15/2017 | April 2017 | TX0008447258 |
| 09/27/2017 | May 2017 | TX0008427230 |
| 10/12/2017 | June 2017 | TX0008434077 |

| | | |
|---|---|---|
| 11/06/2017 | July 2017 | TX0008473066 |
| 11/06/2017 | August 2017 | TX0008473156 |
| 12/29/2017 | September 2017 | TX0008491034 |
| 02/20/2018 | November 2017 | TX0008513462 |
| 02/20/2018 | October 2017 | TX0008513487 |
| 03/29/2018 | December 2017 | TX0008637277 |
| 03/30/2018 | January 2018 | TX0008533943 |
| 09/13/2018 | February 2018 | TX0008603829 |
| 04/28/2020 | March 2020 | TX0008871660 |
| 04/28/2020 | December 2019 | TX0008873051 |
| 04/28/2020 | January 2020 | TX0008873102 |
| 04/28/2020 | February 2020 | TX0008873206 |
| 04/28/2020 | November 2019 | TX0008873342 |
| 04/30/2020 | October 2019 | TX0008876242 |
| 04/30/2020 | April 2020 | TX0008879497 |
| 06/01/2020 | May 2020 | TX0008882606 |
| 06/17/2020 | May 2018 | TX0008884204 |
| 06/19/2020 | June 2018 | TX0008883902 |
| 06/22/2020 | September 2018 | TX0008885014 |
| 06/23/2020 | June 2019 | TX0008885625 |
| 06/30/2020 | June 2020 | TX0008887923 |
| 08/15/2020 | July 2020 | TX0008894781 |
| 08/15/2020 | July 2019 | TX0008894820 |
| 09/01/2020 | August 2020 | TX0008898650 |
| 09/02/2020 | August 2019 | TX0008898630 |
| 09/02/2020 | January 2019 | TX0008900260 |
| 09/02/2020 | September 2019 | TX0008900414 |
| 10/02/2020 | September 2020 | TX0008909216 |
| 10/02/2020 | April 2019 | TX0008909457 |
| 10/02/2020 | May 2019 | TX0008910905 |
| 11/08/2020 | October 2018 | TX0008920913 |
| 11/08/2020 | November 2018 | TX0008920931 |
| 11/08/2020 | December 2018 | TX0008921250 |
| 12/05/2020 | November 2020 | TX0008924237 |
| 01/07/2021 | December 2020 | TX0008935371 |
| 05/08/2021 | March 2021 | TX0008975650 |
| 06/18/2021 | May 2021 | TX0008991711 |
| 01/14/2022 | August 2021 | TX0009095383 |
| 01/14/2022 | September 2021 | TX0009122820 |
| 01/16/2022 | October 2021 | TX0009123180 |
| 02/19/2022 | November 2021 | TX0009130316 |
| 03/04/2022 | January 2022 | TX0009135719 |
| 03/04/2022 | December 2021 | TX0009139817 |
| 05/13/2022 | February 2022 | TX0009156710 |

| 05/13/2022 | March 2019 | TX0009156750 |
| 05/13/2022 | February 2019 | TX0009156763 |
| 06/03/2022 | March 2022 | TX0009162712 |
| 06/26/2022 | April 2022 | TX0009170454 |

# EXHIBIT E

### THE MERCURY NEWS

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 07/06/2007 | January 2007 | TX0006608020 |
| 06/22/2007 | February 2007 | TX0006587926 |
| 07/24/2007 | March 2007 | TX0006630313 |
| 09/17/2007 | April 2007 | TX0006630145 |
| 09/17/2007 | May 2007 | TX0006630117 |
| 10/19/2007 | June 2007 | TX0006630399 |
| 01/14/2008 | July 2007 | TX0006647506 |
| 01/14/2008 | August 2007 | TX0006647507 |
| 03/06/2008 | September 2007 | TX0006647449 |
| 04/28/2008 | October 2007 | TX0006647157 |
| 06/05/2008 | November 2007 | TX0006647196 |
| 06/05/2008 | December 2007 | TX0006647197 |
| 08/28/2008 | April 2008 | TX0006662657 |
| 08/28/2008 | May 2008 | TX0006662655 |
| 11/20/2008 | June 2008 | TX0006660490 |
| 11/20/2009 | July 2008 | TX0006679505 |
| 03/13/2008 | August 2008 | TX0006660491 |
| 03/13/2009 | September 2008 | TX0006679506 |
| 03/13/2009 | October 2008 | TX0006679507 |
| 11/18/2009 | November 2008 | TX0006700136 |
| 09/10/2009 | December 2008 | TX0006683996 |
| 09/10/2009 | January 2009 | TX0006683997 |
| 09/10/2009 | February 2009 | TX0006683995 |
| 11/18/2009 | March 2009 | TX0006700134 |
| 11/18/2009 | April 2009 | TX0006700135 |
| 02/09/2010 | May 2009 | TX0006701508 |
| 02/09/2010 | June 2009 | TX0006701509 |
| 02/09/2010 | July 2009 | TX0006701509 |
| 06/23/2010 | August 2009 | TX0006704959 |
| 06/23/2010 | September 2009 | TX0006704963 |
| 06/23/2010 | October 2009 | TX0006704962 |
| 06/23/2010 | November 2009 | TX0006704966 |
| 06/23/2010 | December 2009 | TX0006704967 |
| 06/23/2010 | January 2010 | TX0006704958 |
| 11/17/2010 | February 2010 | TX0006771662 |
| 11/17/2010 | March 2010 | TX0006771663 |
| 01/25/2011 | April 2010 | TX0006772259 |
| 01/25/2011 | May 2010 | TX0006772260 |
| 01/28/2011 | June 2010 | TX0006771521 |
| 01/28/2011 | July 2010 | TX0006771520 |
| 02/16/2011 | August 2010 | TX0006776118 |
| 02/16/2011 | September 2010 | TX0006776117 |

| | | |
|---|---|---|
| 04/13/2011 | October 2010 | TX0006776365 |
| 04/13/2011 | November 2010 | TX0006776363 |
| 05/26/2011 | December 2010 | TX0006776146 |
| 05/26/2011 | January 2011 | TX0006776147 |
| 07/25/2011 | February 2011 | TX0006778898 |
| 07/25/2011 | March 2011 | TX0006778897 |
| 09/30/2011 | May 2011 | TX0006789302 |
| 12/30/2011 | June 2011 | TX0006788724 |
| 12/30/2011 | July 2011 | TX0006788752 |
| 02/15/2012 | August 2011 | TX0006788019 |
| 02/15/2012 | September 2011 | TX0006788016 |
| 04/24/2012 | October 2011 | TX0006789758 |
| 04/24/2012 | November 2011 | TX0006789753 |
| 05/14/2012 | December 2011 | TX0006789780 |
| 05/14/2012 | January 2012 | TX0006789785 |
| 11/16/2012 | April 2012 | TX0006573053 |
| 11/16/2012 | May 2012 | TX0006573042 |
| 10/22/2012 | March 2012 | TX0008228891 |
| 10/22/2012 | February 2012 | TX0007787046 |
| 01/25/2013 | July 2012 | TX0007903526 |
| 01/25/2013 | June 2012 | TX0007903518 |
| 03/07/2013 | September 2012 | TX0007911740 |
| 03/07/2013 | August 2012 | TX0007911751 |
| 04/01/2013 | October 2012 | TX0007713127 |
| 04/01/2013 | November 2012 | TX0007713125 |
| 06/04/2013 | January 2013 | TX0007767876 |
| 06/04/2013 | December 2012 | TX0007767893 |
| 09/12/2013 | March 2013 | TX0008057052 |
| 09/12/2013 | February 2013 | TX0008057036 |
| 10/25/2013 | May 2013 | TX0007901542 |
| 10/25/2013 | April 2013 | TX0007901503 |
| 01/13/2014 | June 2013 | TX0008083258 |
| 04/09/2014 | August 2013 | TX0007949744 |
| 04/09/2014 | September 2013 | TX0007955970 |
| 06/20/2014 | October 2013 | TX0007927968 |
| 06/20/2014 | November 2013 | TX0007927979 |
| 09/18/2014 | January 2014 | TX0007958533 |
| 09/18/2014 | December 2013 | TX0007958509 |
| 01/20/2015 | March 2014 | TX0008053458 |
| 01/20/2015 | February 2014 | TX0008048403 |
| 03/12/2015 | April 2014 | TX0008151909 |
| 03/12/2015 | June 2014 | TX0008151967 |
| 03/12/2015 | May 2014 | TX0008151896 |
| 03/12/2015 | July 2014 | TX0008151999 |

| | | |
|---|---|---|
| 05/08/2015 | August 2014 | TX0008163108 |
| 05/08/2015 | September 2014 | TX0008163088 |
| 06/24/2015 | July 2013 | TX0008083298 |
| 07/16/2015 | November 2014 | TX0008183593 |
| 07/16/2015 | December 2014 | TX0008183600 |
| 09/23/2015 | February 2015 | TX0008148518 |
| 09/23/2015 | January 2015 | TX0008148433 |
| 10/29/2015 | April 2015 | TX0008227949 |
| 10/29/2015 | March 2015 | TX0008227937 |
| 10/29/2015 | October 2014 | TX0008227976 |
| 10/29/2015 | May 2015 | TX0008227970 |
| 01/07/2016 | June 2015 | TX0008569351 |
| 01/07/2016 | July 2015 | TX0008255592 |
| 01/07/2016 | May 2015 | TX0008255797 |
| 01/07/2016 | August 2015 | TX0008255584 |
| 03/24/2016 | September 2015 | TX0008265270 |
| 03/24/2016 | October 2015 | TX0008265273 |
| 04/13/2016 | November 2015 | TX0008266332 |
| 04/13/2016 | December 2015 | TX0008266338 |
| 08/09/2016 | February 2016 | TX0008299105 |
| 08/09/2016 | January 2016 | TX0008299075 |
| 12/12/2016 | April 2016 | TX0008284092 |
| 12/12/2016 | May 2016 | TX0008284282 |
| 12/12/2016 | March 2016 | TX0008284105 |
| 12/12/2016 | June 2016 | TX0008284342 |
| 04/18/2017 | August 2016 | TX0008382239 |
| 04/18/2017 | July 2016 | TX0008382255 |
| 08/31/2017 | January 2017 | TX0008447901 |
| 08/31/2017 | December 2016 | TX0008447795 |
| 08/31/2017 | October 2016 | TX0008447818 |
| 08/31/2017 | September 2016 | TX0008447854 |
| 08/31/2017 | February 2017 | TX0008447765 |
| 08/31/2017 | April 2017 | TX0008447870 |
| 08/31/2017 | March 2017 | TX0008447828 |
| 08/31/2017 | November 2016 | TX0008447784 |
| 12/13/2017 | July 2017 | TX0008491101 |
| 12/13/2017 | August 2017 | TX0008491082 |
| 12/13/2017 | May 2017 | TX0008491106 |
| 12/13/2017 | June 2017 | TX0008491124 |
| 12/13/2017 | October 2017 | TX0008731190 |
| 12/13/2017 | September 2017 | TX0008491509 |
| 04/10/2018 | March 2018 | TX0008538126 |
| 04/23/2018 | January 2018 | TX0008645154 |
| 04/30/2018 | February 2018 | TX0008645158 |

| | | |
|---|---|---|
| 05/03/2018 | April 2018 | TX0008538133 |
| 06/05/2018 | May 2018 | TX0008550998 |
| 07/05/2018 | June 2018 | TX0008579348 |
| 08/07/2018 | July 2018 | TX0008581880 |
| 09/05/2018 | August 2018 | TX0008594922 |
| 10/12/2018 | September 2018 | TX0008667374 |
| 11/16/2018 | October 2018 | TX0008667964 |
| 12/10/2018 | November 2018 | TX0008668242 |
| 02/19/2019 | January 2019 | TX0008700772 |
| 03/19/2019 | February 2019 | TX0008742510 |
| 04/04/2019 | December 2018 | TX0008699814 |
| 05/14/2019 | March 2019 | TX0008794893 |
| 05/31/2019 | April 2019 | TX0008793465 |
| 07/26/2019 | June 2019 | TX0008800741 |
| 08/26/2019 | July 2019 | TX0008803687 |
| 09/17/2019 | August 2019 | TX0008819332 |
| 10/29/2019 | September 2019 | TX0008823888 |
| 11/18/2019 | May 2019 | TX0008803605 |
| 12/02/2019 | October 2019 | TX0008825729 |
| 12/31/2019 | November 2019 | TX0008830464 |
| 01/17/2020 | December 2019 | TX0008840280 |
| 02/25/2020 | January 2020 | TX0008860525 |
| 03/18/2020 | February 2020 | TX0008862064 |
| 04/16/2020 | March 2020 | TX0008865328 |
| 05/13/2020 | April 2020 | TX0008876170 |
| 06/24/2020 | May 2020 | TX0008885763 |
| 07/22/2020 | June 2020 | TX0008888013 |
| 09/04/2020 | July 2020 | TX0008901405 |
| 10/12/2020 | August 2020 | TX0008913989 |
| 12/04/2020 | September 2020 | TX0008923480 |
| 12/15/2020 | October 2020 | TX0008926307 |
| 01/04/2021 | November 2020 | TX0008935362 |
| 01/15/2021 | December 2020 | TX0008935292 |
| 02/24/2021 | January 2021 | TX0008949859 |
| 03/26/2021 | February 2021 | TX0008957988 |
| 05/19/2021 | March 2021 | TX0009004214 |
| 05/28/2021 | April 2021 | TX0008980808 |
| 06/28/2021 | May 2021 | TX0008994111 |
| 09/07/2021 | June 2021 | TX0009011492 |
| 10/06/2021 | July 2021 | TX0009063815 |
| 11/03/2021 | September 2021 | TX0009080226 |
| 11/03/2021 | August 2021 | TX0009078793 |
| 12/01/2021 | October 2021 | TX0009101109 |
| 02/07/2022 | December 2021 | TX0009128945 |

| | | |
|---|---|---|
| 03/16/2022 | January 2022 | TX0009140838 |
| 04/22/2022 | February 2022 | TX0009148893 |
| 04/25/2022 | March 2022 | TX0009151964 |
| 05/23/2022 | November 2021 | TX0009125285 |
| 06/13/2022 | April 2022 | TX0009170462 |
| 07/01/2022 | May 2022 | TX0009179413 |
| 07/25/2022 | June 2022 | TX0009178724 |
| 08/31/2022 | July 2022 | TX0009189532 |
| 09/26/2022 | August 2022 | TX0009193087 |
| 10/31/2022 | September 2022 | TX0009218483 |
| 01/11/2023 | November 2022 | TX0009262393 |
| 02/10/2023 | December 2022 | TX0009268545 |
| 03/10/2023 | January 2023 | TX0009273884 |
| 03/29/2023 | February 2023 | TX0009280323 |
| 03/29/2023 | October 2022 | TX0009239946 |
| 04/12/2023 | March 2023 | TX0009283049 |
| 06/02/2023 | April 2023 | TX0009292883 |
| 06/30/2023 | May 2023 | TX0009299577 |
| 07/21/2023 | June 2023 | TX0009305049 |
| 09/13/2023 | July 2023 | TX0009320187 |
| 09/22/2023 | August 2023 | TX0009322493 |
| 10/13/2023 | September 2023 | TX0009327922 |
| 11/29/2023 | October 2023 | TX0009339252 |
| 12/20/2023 | November 2023 | TX0009353919 |
| 01/05/2024 | December 2023 | TX0009359752 |
| 02/28/2024 | January 2024 | TX0009381597 |

# EXHIBIT F

THE DENVER POST

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 02/26/2007 | December 2006 | TX0006520751 |
| 03/30/2007 | January 2007 | TX0006550595 |
| 04/30/2007 | February 2007 | TX0006614019 |
| 06/14/2007 | March 2007 | TX0006587016 |
| 06/29/2007 | April 2007 | TX0006587451 |
| 10/15/2007 | April 2007 | TX0006645691 |
| 07/20/2007 | May 2007 | TX0006630312 |
| 10/15/2007 | June 2007 | TX0006645690 |
| 10/04/2007 | July 2007 | TX0006630528 |
| 11/08/2007 | August 2007 | TX0006630542 |
| 11/15/2007 | September 2007 | TX0006630302 |
| 01/09/2008 | October 2007 | TX0006662882 |
| 02/01/2008 | November 2007 | TX0006647563 |
| 04/04/2008 | December 2007 | TX0006648696 |
| 04/04/2008 | January 2008 | TX0006648722 |
| 05/05/2008 | February 2008 | TX0006647368 |
| 06/04/2008 | March 2008 | TX0006648709 |
| 06/21/2008 | April 2008 | TX0006661256 |
| 07/24/2008 | May 2008 | TX0006661187 |
| 09/19/2008 | June 2008 | TX0006665134 |
| 10/02/2008 | July 2008 | TX0006685291 |
| 11/03/2008 | August 2008 | TX0006660461 |
| 01/16/2009 | October 2008 | TX0006664987 |
| 01/24/2009 | November 2008 | TX0006631916 |
| 03/10/2009 | December 2008 | TX0006680109 |
| 05/01/2009 | January 2009 | TX0006631564 |
| 05/08/2009 | February 2009 | TX0006631557 |
| 06/16/2009 | March 2009 | TX0006681701 |
| 06/26/2009 | April 2009 | TX0006685079 |
| 07/23/2009 | May 2009 | TX0006679395 |
| 08/25/2009 | June 2009 | TX0006685238 |
| 09/07/2009 | July 2009 | TX0006685352 |
| 10/29/2009 | August 2009 | TX0006700121 |
| 11/13/2009 | September 2009 | TX0006700176 |
| 12/23/2009 | October 2009 | TX0006700043 |
| 01/29/2010 | November 2009 | TX0006702312 |
| 03/16/2010 | December 2009 | TX0006703966 |
| 03/19/2010 | January 2010 | TX0006702429 |
| 05/05/2010 | February 2010 | TX0006703960 |
| 05/27/2010 | March 2010 | TX0006718501 |
| 06/22/2010 | April 2010 | TX0006705000 |
| 08/06/2010 | May 2010 | TX0006718343 |

| | | |
|---|---|---|
| 11/01/2010 | June 2010 | TX0006718608 |
| 11/17/2010 | July 2010 | TX0006771445 |
| 01/03/2010 | August 2010 | TX0006771505 |
| 02/23/2011 | September 2010 | TX0006772770 |
| 03/18/2011 | October 2010 | TX0006772918 |
| 04/05/2011 | November 2010 | TX0006772823 |
| 04/05/2011 | December 2010 | TX0006772825 |
| 04/11/2011 | January 2011 | TX0006772828 |
| 04/11/2011 | February 2011 | TX0006772829 |
| 07/12/2011 | March 2011 | TX0006778844 |
| 07/12/2011 | April 2011 | TX0006778840 |
| 08/01/2011 | May 2011 | TX0006778880 |
| 08/21/2011 | June 2011 | TX0006788061 |
| 10/18/2011 | July 2011 | TX0006790059 |
| 11/07/2011 | August 2011 | TX0006787642 |
| 12/22/2011 | September 2011 | TX0006788678 |
| 02/07/2012 | October 2011 | TX0006788030 |
| 03/07/2012 | November 2011 | TX0006790381 |
| 03/26/2012 | December 2011 | TX0006789327 |
| 05/14/2012 | January 2012 | TX0006789319 |
| 05/14/2012 | February 2012 | TX0006789318 |
| 06/08/2012 | March 2012 | TX0006790140 |
| 06/25/2012 | April 2012 | TX0006790196 |
| 07/30/2012 | May 2012 | TX0006612293 |
| 08/21/2012 | June 2012 | TX0006573078 |
| 09/12/2012 | July 2012 | TX0006604665 |
| 11/13/2012 | September 2012 | TX0006604578 |
| 10/31/2012 | August 2012 | TX0007820154 |
| 12/18/2012 | October 2012 | TX0007713092 |
| 01/29/2013 | November 2012 | TX0007695108 |
| 02/19/2013 | December 2012 | TX0007726230 |
| 03/05/2013 | January 2013 | TX0007990145 |
| 04/22/2013 | February 2013 | TX0007902414 |
| 05/06/2013 | March 2013 | TX0007903552 |
| 06/10/2013 | April 2013 | TX0007879025 |
| 07/01/2013 | May 2013 | TX0007811173 |
| 07/29/2013 | June 2013 | TX0007763688 |
| 08/26/2013 | July 2013 | TX0007901250 |
| 10/28/2013 | August 2013 | TX0007876544 |
| 12/06/2013 | September 2013 | TX0007883792 |
| 01/03/2014 | October 2013 | TX0007901377 |
| 02/07/2014 | November 2013 | TX0007878892 |
| 02/24/2014 | December 2013 | TX0007878876 |
| 03/18/2014 | January 2014 | TX0007987763 |

| | | |
|---|---|---|
| 04/14/2014 | February 2014 | TX0007995715 |
| 06/09/2014 | March 2014 | TX0007945335 |
| 06/17/2014 | April 2014 | TX0007918206 |
| 08/04/2014 | May 2014 | TX0007972129 |
| 08/14/2014 | June 2014 | TX0008082247 |
| 09/16/2014 | July 2014 | TX0007966420 |
| 09/26/2014 | August 2014 | TX0008063651 |
| 11/19/2014 | September 2014 | TX0008078196 |
| 12/10/2014 | October 2014 | TX0007995132 |
| 01/26/2015 | December 2014 | TX0008109722 |
| 01/26/2015 | November 2014 | TX0008109705 |
| 04/06/2015 | January 2015 | TX0008173706 |
| 04/13/2015 | February 2015 | TX0008198376 |
| 05/26/2015 | March 2015 | TX0008156973 |
| 06/15/2015 | April 2015 | TX0008161560 |
| 07/08/2015 | May 2015 | TX0008182599 |
| 08/21/2015 | June 2015 | TX0008204843 |
| 10/14/2015 | July 2015 | TX0008236293 |
| 10/19/2015 | August 2015 | TX0008227413 |
| 11/09/2015 | September 2015 | TX0008238756 |
| 12/07/2015 | October 2015 | TX0008240800 |
| 01/11/2016 | November 2015 | TX0008232327 |
| 02/23/2016 | December 2015 | TX0008261008 |
| 02/29/2016 | January 2016 | TX0008256060 |
| 04/05/2016 | February 2016 | TX0008266334 |
| 04/26/2016 | March 2016 | TX0008264009 |
| 06/10/2016 | April 2016 | TX0008331390 |
| 08/01/2016 | May 2016 | TX0008315868 |
| 09/19/2016 | July 2016 | TX0008347951 |
| 10/13/2016 | August 2016 | TX0008334695 |
| 11/21/2016 | July 2016 | TX0008285238 |
| 12/13/2016 | September 2016 | TX0008284080 |
| 01/11/2017 | November 2016 | TX0008379570 |
| 01/11/2017 | October 2016 | TX0008378209 |
| 02/22/2017 | December 2016 | TX0008371430 |
| 03/13/2017 | January 2017 | TX0008342946 |
| 05/09/2017 | March 2017 | TX0008396825 |
| 05/09/2017 | February 2017 | TX0008440324 |
| 06/29/2017 | May 2017 | TX0008439656 |
| 06/29/2017 | April 2017 | TX0008439635 |
| 08/01/2017 | June 2017 | TX0008467999 |
| 08/29/2017 | July 2017 | TX0008433909 |
| 10/31/2017 | August 2017 | TX0008473234 |
| 11/27/2017 | October 2017 | TX0008498112 |

| 12/04/2017 | September 2017 | TX0008498095 |
| 04/04/2018 | February 2018 | TX0008603404 |
| 04/04/2018 | January 2018 | TX0008603412 |
| 07/31/2019 | July 2019 | TX0008803778 |
| 07/31/2019 | May 2019 | TX0008803367 |
| 07/31/2019 | June 2019 | TX0008774328 |
| 08/01/2019 | January 2019 | TX0008803039 |
| 08/01/2019 | April 2019 | TX0008803179 |
| 08/01/2019 | February 2019 | TX0008791540 |
| 09/04/2019 | August 2019 | TX0008806007 |
| 11/08/2019 | October 2019 | TX0008823123 |
| 12/11/2019 | November 2019 | TX0008829393 |
| 01/02/2020 | December 2019 | TX0008832157 |
| 01/16/2020 | September 2019 | TX0008825140 |
| 02/04/2020 | January 2020 | TX0008856322 |
| 03/10/2020 | February 2020 | TX0008862023 |
| 04/09/2020 | March 2020 | TX0008865229 |
| 05/04/2020 | April 2020 | TX0008875823 |
| 06/22/2020 | May 2020 | TX0008885816 |
| 11/10/2020 | July 2020 | TX0008921406 |
| 11/10/2020 | June 2020 | TX0008921373 |
| 12/02/2020 | October 2020 | TX0008923609 |
| 12/02/2020 | August 2020 | TX0008926253 |
| 12/21/2020 | September 2020 | TX0008928810 |
| 04/01/2021 | March 2021 | TX0008959168 |
| 06/07/2021 | April 2021 | TX0008985252 |
| 06/08/2021 | May 2021 | TX0008985626 |
| 07/29/2021 | June 2021 | TX0009008817 |
| 01/19/2022 | November 2021 | TX0009123484 |
| 02/09/2022 | January 2022 | TX0009132046 |
| 03/09/2022 | February 2022 | TX0009138691 |
| 04/20/2022 | March 2022 | TX0009150826 |
| 05/09/2022 | April 2022 | TX0009153792 |
| 06/23/2022 | May 2022 | TX0009170742 |
| 06/24/2022 | December 2021 | TX0009135943 |
| 06/28/2022 | November 2021 | TX0009137053 |
| 07/26/2022 | June 2022 | TX0009178776 |
| 10/25/2022 | August 2022 | TX0009210100 |
| 01/19/2023 | October 2022 | TX0009263610 |
| 01/19/2023 | November 2022 | TX0009263406 |
| 01/19/2023 | December 2022 | TX0009263187 |
| 02/28/2023 | January 2023 | TX0009270547 |
| 09/27/2023 | March 2023 | TX0009322202 |
| 09/27/2023 | February 2023 | TX0009322221 |

| 09/28/2023 | August 2023 | TX0009326435 |
| --- | --- | --- |
| 10/11/2023 | September 2023 | TX0009327541 |
| 10/17/2023 | April 2023 | TX0009330791 |
| 11/20/2023 | June 2023 | TX0009336722 |
| 11/21/2023 | May 2023 | TX0009332655 |
| 11/21/2023 | July 2023 | TX0009336696 |
| 11/21/2023 | October 2023 | TX0009336662 |
| 01/09/2024 | December 2023 | TX0009359717 |
| 02/20/2024 | January 2024 | TX0009377672 |

# EXHIBIT G

## ORANGE COUNTY REGISTER

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 05/05/2006 | January 2006 | TX0006349970 |
| 05/05/2006 | February 2006 | TX0006349946 |
| 06/30/2006 | March 2006 | TX0006422049 |
| 06/30/2006 | April 2006 | TX0006422055 |
| 10/23/2006 | May 2006 | TX0006481187 |
| 10/23/2006 | June 2006 | TX0006481186 |
| 10/23/2006 | July 2006 | TX0006436516 |
| 11/07/2006 | August 2006 | TX0006459517 |
| 12/19/2006 | October 2006 | TX0006481158 |
| 12/29/2006 | September 2006 | TX0006505019 |
| 01/22/2007 | November 2006 | TX0006505046 |
| 03/05/2007 | December 2006 | TX0006587419 |
| 03/14/2007 | January 2007 | TX0006522983 |
| 04/27/2007 | February 2007 | TX0006613949 |
| 05/01/2007 | November 2006 | TX0006575585 |
| 06/07/2007 | March 2007 | TX0006587826 |
| 07/11/2007 | April 2007 | TX0006661055 |
| 08/10/2007 | May 2007 | TX0006627910 |
| 09/10/2007 | June 2007 | TX0006627283 |
| 09/24/2007 | July 2007 | TX0006629790 |
| 10/01/2007 | August 2007 | TX0006647218 |
| 10/26/2007 | September 2007 | TX0006630546 |
| 01/18/2008 | October 2007 | TX0006647220 |
| 01/28/2008 | November 2007 | TX0006647221 |
| 02/22/2008 | December 2007 | TX0006647219 |
| 05/14/2008 | February 2008 | TX0006661056 |
| 05/30/2008 | January 2008 | TX0006648879 |
| 08/06/2008 | March 2008 | TX0006661057 |
| 08/06/2008 | May 2008 | TX0006661058 |
| 08/08/2008 | April 2008 | TX0006662816 |
| 09/03/2008 | June 2008 | TX0006660123 |
| 09/29/2008 | July 2008 | TX0006660122 |
| 10/24/2008 | August 2008 | TX0006660124 |
| 11/11/2008 | September 2008 | TX0006664786 |
| 01/15/2009 | October 2008 | TX0006664751 |
| 03/27/2009 | November 2008 | TX0006664952 |
| 04/06/2009 | January 2009 | TX0006631891 |
| 05/01/2009 | February 2009 | TX0006631813 |
| 05/18/2009 | December 2008 | TX0006679364 |
| 05/18/2009 | March 2009 | TX0006631498 |
| 07/07/2009 | April 2009 | TX0006679703 |
| 10/09/2009 | June 2009 | TX0006685208 |

| | | |
|---|---|---|
| 10/23/2009 | July 2009 | TX0006700141 |
| 11/23/2009 | August 2009 | TX0006700140 |
| 11/27/2009 | September 2009 | TX0006700142 |
| 01/11/2010 | May 2009 | TX0006771126 |
| 01/11/2010 | October 2009 | TX0006702391 |
| 02/01/2010 | November 2009 | TX0006701499 |
| 04/29/2010 | December 2009 | TX0006704170 |
| 07/01/2010 | February 2010 | TX0006704940 |
| 09/03/2010 | April 2010 | TX0006705125 |
| 09/10/2010 | March 2010 | TX0006705109 |
| 09/16/2010 | May 2010 | TX0006705134 |
| 09/16/2010 | June 2010 | TX0006705136 |
| 01/20/2011 | August 2010 | TX0006771119 |
| 02/04/2011 | September 2010 | TX0006771564 |
| 02/04/2011 | October 2011 | TX0006771565 |
| 02/25/2011 | November 2010 | TX0006772947 |
| 05/13/2011 | December 2010 | TX0006773283 |
| 05/13/2011 | January 2011 | TX0006773282 |
| 05/16/2011 | February 2011 | TX0006773284 |
| 07/15/2011 | March 2011 | TX0006778852 |
| 07/15/2011 | May 2011 | TX0006778850 |
| 08/01/2011 | April 2011 | TX0006778851 |
| 09/23/2011 | June 2011 | TX0006787623 |
| 10/07/2011 | July 2011 | TX0006783623 |
| 10/28/2011 | August 2011 | TX0006787556 |
| 12/13/2011 | September 2011 | TX0006787799 |
| 02/27/2012 | October 2011 | TX0006604672 |
| 02/27/2012 | November 2011 | TX0006604671 |
| 04/02/2012 | December 2011 | TX0006604670 |
| 04/09/2012 | January 2012 | TX0006790399 |
| 07/13/2012 | February 2012 | TX0006604625 |
| 07/13/2012 | April 2012 | TX0006573244 |
| 08/20/2012 | June 2012 | TX0006573044 |
| 08/24/2012 | March 2012 | TX0006573039 |
| 10/03/2012 | July 2012 | TX0006604635 |
| 11/30/2012 | August 2012 | TX0007800018 |
| 01/25/2013 | October 2012 | TX0007800037 |
| 02/01/2013 | November 2012 | TX0007875462 |
| 03/08/2013 | December 2012 | TX0007807509 |
| 06/12/2013 | January 2013 | TX0007883783 |
| 06/17/2013 | April 2013 | TX0007759498 |
| 07/10/2013 | February 2013 | TX0007898525 |
| 09/09/2013 | March 2013 | TX0007905055 |
| 09/11/2013 | May 2013 | TX0007905027 |

| | | |
|---|---|---|
| 10/25/2013 | June 2013 | TX0007901956 |
| 12/06/2013 | July 2013 | TX0007886509 |
| 12/16/2013 | August 2013 | TX0007886482 |
| 12/27/2013 | September 2013 | TX0007903584 |
| 01/10/2014 | October 2013 | TX0007903593 |
| 06/02/2014 | January 2014 | TX0008005093 |
| 06/02/2014 | February 2014 | TX0008005124 |
| 08/04/2014 | March 2014 | TX0007918181 |
| 08/21/2014 | April 2014 | TX0008010987 |
| 09/17/2014 | May 2014 | TX0007966214 |
| 12/01/2014 | July 2014 | TX0008108356 |
| 12/01/2014 | June 2014 | TX0008108347 |
| 01/07/2016 | August 2014 | TX0008260020 |
| 01/08/2016 | September 2014 | TX0008260186 |
| 01/27/2016 | March 2015 | TX0008257342 |
| 01/27/2016 | November 2014 | TX0008257341 |
| 01/27/2016 | October 2014 | TX0008257345 |
| 01/27/2016 | February 2015 | TX0008257336 |
| 01/27/2016 | January 2015 | TX0008257335 |
| 01/27/2016 | December 2014 | TX0008257334 |
| 03/09/2016 | April 2015 | TX0008266350 |

# EXHIBIT H

**PIONEER PRESS**

| Registration Date | Issue Registered (Month/Year) | Registration Number |
|---|---|---|
| 08/01/2007 | March 2007 | TX0006647171 |
| 08/01/2007 | April 2007 | TX0006614500 |
| 08/02/2007 | May 2007 | TX0006614515 |
| 08/03/2007 | February 2007 | TX0006614502 |
| 08/13/2007 | January 2007 | TX0006614522 |
| 02/26/2008 | September 2007 | TX0006647015 |
| 02/28/2008 | June 2008 | TX0006646310 |
| 02/28/2008 | July 2007 | TX0006646311 |
| 02/28/2008 | August 2007 | TX0006646312 |
| 04/09/2008 | October 2007 | TX0006647046 |
| 05/13/2008 | November 2007 | TX0006647019 |
| 08/06/2008 | February 2008 | TX0006665147 |
| 08/08/2008 | January 2008 | TX0006660512 |
| 12/04/2008 | March 2008 | TX0006683830 |
| 12/04/2008 | April 2008 | TX0006665071 |
| 12/08/2008 | June 2008 | TX0006665203 |
| 01/02/2009 | December 2007 | TX0006664981 |
| 02/18/2009 | July 2008 | TX0006631857 |
| 02/18/2009 | August 2008 | TX0006631858 |
| 02/18/2009 | September 2008 | TX0006631859 |
| 04/14/2009 | October 2008 | TX0006631562 |
| 04/15/2009 | November 2008 | TX0006631634 |
| 05/11/2009 | December 2008 | TX0006679685 |
| 07/14/2009 | January 2009 | TX0006683984 |
| 07/29/2009 | February 2009 | TX0006681741 |
| 07/30/2009 | March 2009 | TX0006687595 |
| 08/18/2009 | April 2009 | TX0006685384 |
| 08/18/2009 | May 2009 | TX0006687587 |
| 12/07/2009 | June 2009 | TX0006699979 |
| 12/07/2009 | July 2009 | TX0006699978 |
| 01/19/2010 | September 2009 | TX0006701593 |
| 01/19/2010 | August 2009 | TX0006702389 |
| 02/05/2010 | October 2009 | TX0006701504 |
| 02/05/2010 | November 2009 | TX0006702316 |
| 07/21/2010 | January 2010 | TX0006705011 |
| 07/21/2010 | February 2010 | TX0006705006 |
| 08/03/2010 | March 2009 | TX0006718340 |
| 09/08/2010 | December 2009 | TX0006718433 |
| 09/08/2010 | April 2009 | TX0006718431 |
| 02/16/2011 | June 2010 | TX0006772133 |
| 02/16/2011 | July 2010 | TX0006772132 |
| 02/16/2011 | May 2009 | TX0006772104 |

| 03/14/2011 | September 2010 | TX0006772908 |
|---|---|---|
| 03/14/2011 | October 2010 | TX0006772909 |
| 03/24/2011 | May 2011 | TX0006787751 |
| 08/02/2011 | December 2010 | TX0006783646 |
| 08/02/2011 | January 2011 | TX0006783637 |
| 08/02/2011 | February 2011 | TX0006783636 |
| 08/02/2011 | January 2011 | TX0006778907 |
| 08/24/2011 | April 2011 | TX0006787750 |
| 02/02/2012 | June 2011 | TX0006789469 |
| 02/02/2012 | July 2011 | TX0006789470 |
| 02/02/2012 | August 2011 | TX0006788703 |
| 03/01/2012 | September 2011 | TX0006788800 |
| 03/01/2012 | October 2011 | TX0006787589 |
| 03/28/2012 | December 2011 | TX0006604552 |
| 04/04/2012 | November 2011 | TX0006790402 |
| 05/11/2012 | February 2012 | TX0006686635 |
| 05/23/2012 | March 2012 | TX0006686634 |
| 05/31/2012 | January 2012 | TX0006686633 |
| 08/01/2012 | April 2012 | TX0006790303 |
| 08/10/2012 | May 2012 | TX0006601097 |
| 09/14/2012 | June 2012 | TX0006789874 |
| 01/17/2013 | July 2012 | TX0007807058 |
| 01/18/2013 | August 2012 | TX0007807478 |
| 04/24/2013 | September 2012 | TX0007742483 |
| 04/24/2013 | December 2012 | TX0008518288 |
| 04/24/2013 | November 2012 | TX0007746820 |
| 04/24/2013 | October 2012 | TX0007742471 |
| 10/30/2013 | January 2013 | TX0007892139 |
| 10/30/2013 | July 2013 | TX0007892874 |
| 10/30/2013 | May 2013 | TX0007879828 |
| 10/30/2013 | June 2013 | TX0007892141 |
| 04/30/2014 | September 2013 | TX0008007422 |
| 04/30/2014 | August 2013 | TX0008007409 |
| 04/30/2014 | November 2013 | TX0007886973 |
| 04/30/2014 | October 2013 | TX0007886921 |
| 05/05/2014 | December 2013 | TX0007949746 |
| 05/14/2014 | February 2014 | TX0007950932 |
| 05/14/2014 | January 2014 | TX0007949741 |
| 05/20/2014 | March 2014 | TX0007914235 |
| 09/22/2014 | April 2014 | TX0007958537 |
| 11/13/2014 | May 2014 | TX0008084800 |
| 11/17/2014 | June 2014 | TX0008029356 |
| 02/02/2015 | July 2014 | TX0008108596 |
| 03/02/2015 | August 2014 | TX0008153078 |

| | | |
|---|---|---|
| 04/17/2015 | September 2014 | TX0008064540 |
| 05/06/2015 | October 2014 | TX0008177154 |
| 05/18/2015 | December 2014 | TX0008153165 |
| 06/12/2015 | November 2014 | TX0008179307 |
| 06/12/2015 | January 2015 | TX0008179312 |
| 08/17/2015 | March 2015 | TX0008204888 |
| 08/17/2015 | February 2015 | TX0008204961 |
| 09/11/2015 | April 2015 | TX0008228519 |
| 10/26/2015 | May 2015 | TX0008231529 |
| 10/26/2015 | June 2015 | TX0008234698 |
| 12/09/2015 | August 2015 | TX0008250275 |
| 12/09/2015 | July 2015 | TX0008240720 |
| 02/08/2016 | September 2015 | TX0008330276 |
| 02/11/2016 | November 2015 | TX0008259280 |
| 02/11/2016 | October 2015 | TX0008329721 |
| 10/07/2016 | June 2016 | TX0008299609 |
| 10/26/2016 | July 2016 | TX0008315013 |
| 10/26/2016 | August 2016 | TX0008315019 |
| 11/14/2016 | September 2016 | TX0008569289 |
| 01/09/2017 | October 2016 | TX0008383918 |
| 03/15/2017 | December 2016 | TX0008382095 |
| 03/15/2017 | January 2017 | TX0008359814 |
| 05/02/2017 | February 2017 | TX0008396872 |
| 05/11/2017 | November 2016 | TX0008396874 |
| 06/20/2017 | March 2017 | TX0008483555 |
| 06/20/2017 | April 2017 | TX0008408375 |
| 07/07/2017 | May 2017 | TX0008399096 |
| 08/29/2017 | June 2017 | TX0008433869 |
| 01/05/2018 | August 2017 | TX0008507413 |
| 01/31/2018 | September 2017 | TX0008507401 |
| 03/14/2019 | January 2019 | TX0008756037 |
| 07/16/2019 | March 2019 | TX0008800295 |
| 07/23/2019 | December 2018 | TX0008795942 |
| 07/24/2019 | February 2019 | TX0008788550 |
| 07/25/2019 | April 2019 | TX0008801219 |
| 07/29/2019 | May 2019 | TX0008803906 |
| 07/29/2019 | June 2019 | TX0008804014 |
| 09/10/2019 | July 2019 | TX0008804107 |
| 12/11/2019 | September 2018 | TX0008821207 |
| 01/30/2020 | September 2019 | TX0008841044 |
| 02/19/2020 | October 2019 | TX0008839746 |
| 02/26/2020 | November 2019 | TX0008842680 |
| 03/31/2020 | December 2019 | TX0008863350 |
| 03/31/2020 | January 2020 | TX0008864801 |

| 06/16/2020 | April 2020 | TX0008885002 |
|---|---|---|
| 06/16/2020 | March 2020 | TX0008885313 |
| 06/16/2020 | May 2020 | TX0008885583 |
| 06/16/2020 | February 2020 | TX0008885009 |
| 11/01/2020 | June 2020 | TX0008916013 |
| 11/01/2020 | October 2019 | TX0008915753 |
| 01/21/2021 | August 2020 | TX0008936378 |
| 01/28/2021 | October 2020 | TX0008942800 |
| 02/11/2021 | November 2020 | TX0008945331 |
| 03/14/2021 | September 2020 | TX0008943134 |
| 04/21/2021 | July 2020 | TX0008965430 |
| 04/21/2021 | January 2021 | TX0008965200 |
| 04/23/2021 | February 2021 | TX0008974853 |
| 04/23/2021 | March 2021 | TX0008969081 |
| 07/01/2021 | December 2020 | TX0008980273 |
| 08/04/2021 | April 2021 | TX0009007010 |
| 08/19/2021 | July 2021 | TX0009014384 |
| 08/19/2021 | May 2021 | TX0009014245 |
| 08/19/2021 | June 2021 | TX0009014132 |
| 09/27/2021 | August 2019 | TX0009010051 |
| 09/27/2021 | August 2021 | TX0009061286 |
| 10/21/2021 | September 2021 | TX0009075320 |
| 03/29/2022 | October 2021 | TX0009145276 |
| 03/29/2022 | December 2021 | TX0009145868 |
| 03/29/2022 | November 2021 | TX0009145310 |
| 04/13/2022 | January 2022 | TX0009136065 |
| 04/13/2022 | February 2022 | TX0009148358 |
| 06/08/2022 | March 2022 | TX0009165885 |
| 06/08/2022 | April 2022 | TX0009166057 |
| 12/13/2022 | May 2022 | TX0009252733 |
| 12/13/2022 | July 2022 | TX0009250569 |
| 12/14/2022 | September 2022 | TX0009250613 |
| 04/25/2023 | November 2022 | TX0009281978 |
| 04/25/2023 | October 2022 | TX0009281914 |
| 04/26/2023 | January 2023 | TX0009282360 |
| 04/26/2023 | December 2022 | TX0009282860 |
| 04/26/2023 | March 2023 | TX0009282828 |
| 04/26/2023 | February 2023 | TX0009282404 |
| 05/15/2023 | August 2022 | TX0009261481 |
| 08/15/2023 | April 2023 | TX0009308847 |
| 01/10/2024 | September 2023 | TX0009362088 |
| 01/10/2024 | July 2023 | TX0009362398 |
| 01/10/2024 | August 2023 | TX0009362314 |
| 01/10/2024 | October 2023 | TX0009362049 |